# Exhibit A

# Exhibit A

**A. Seguro Medico, LLC Account Ending 8170**

| Transfers to Alan Redmond Personal Account Ending 8283 | | Transfers to Alan Redmond Personal Account Ending 6101 |
|---|---|---|
| **2023** | | **2023** |
| 8/23/2023 | $3,000 | |
| 8/23/2023 | $10,000 | |
| 8/25/2023 | 10,000.00 | |
| 8/28/2023 | 2,000.00 | |
| 8/28/2023 | 3,000.00 | |
| 8/28/2023 | 4,000.00 | |
| 8/28/2023 | 6,000.00 | |
| 8/28/2023 | 9,000.00 | |
| 8/29/2023 | 5,000.00 | |
| 8/29/2023 | 12,900.00 | |
| 8/30/2023 | 10,000.00 | |
| 9/1/2023 | 7,000.00 | |
| 9/1/2023 | 15,000.00 | |
| 9/5/2023 | 15,000.00 | |
| 9/5/2023 | 21,000.00 | |
| 9/6/2023 | 5,000.00 | |
| 9/7/2023 | 500.00 | |
| 9/7/2023 | 10,000.00 | |
| 9/8/2023 | 5,000.00 | |
| 9/8/2023 | 5,000.00 | |
| 9/11/2023 | 500.00 | |
| 9/11/2023 | 900.00 | |
| 9/11/2023 | 1,000.00 | |
| 9/11/2023 | 5,000.00 | |
| 9/11/2023 | 5,000.00 | |
| 9/11/2023 | 5,000.00 | |
| 9/11/2023 | 6,600.00 | |
| 9/11/2023 | 60,000.00 | |
| 9/13/2023 | 8,200.00 | |
| 9/15/2023 | 10,000.00 | |
| 9/18/2023 | 3,000.00 | |
| 9/18/2023 | 15,000.00 | |
| 9/19/2023 | 3,000.00 | |
| 9/19/2023 | 5,000.00 | |
| 9/19/2023 | 14,000.00 | |
| 9/20/2023 | 5,000.00 | |

1

| Date | Amount | Date | Amount |
|---|---|---|---|
| 9/21/2023 | 5,000.00 | | |
| 9/22/2023 | 5,000.00 | | |
| 9/22/2023 | 5,000.00 | | |
| 9/25/2023 | 100.00 | | |
| 9/25/2023 | 300.00 | | |
| 9/25/2023 | 1,000.00 | | |
| 9/25/2023 | 2,000.00 | | |
| 9/25/2023 | 2,500.00 | | |
| 9/25/2023 | 12,250.00 | | |
| 9/26/2023 | 41,000.00 | | |
| 9/27/2023 | 8,900.00 | | |
| 9/28/2023 | 51,000.00 | | |
| 9/28/2023 | 71,000.00 | | |
| 9/29/2023 | 30,000.00 | | |
| 10/3/2023 | 75,000.00 | | |
| 10/4/2023 | 5,000.00 | | |
| 10/5/2023 | 2,500.00 | | |
| 10/5/2023 | 10,000.00 | | |
| 10/5/2023 | 10,000.00 | | |
| 10/5/2023 | 20,000.00 | | |
| 10/6/2023 | 103,000.00 | | |
| 10/11/2023 | 4,000.00 | | |
| 10/12/2023 | 10,000.00 | | |
| 10/12/2023 | 10,000.00 | | |
| 10/13/2023 | 6,500.00 | | |
| 10/13/2023 | 10,000.00 | | |
| 10/16/2023 | 12,000.00 | | |
| 10/16/2023 | 15,000.00 | | |
| 10/19/2023 | 5,000.00 | | |
| 10/23/2023 | 1,500.00 | | |
| 10/30/2023 | 800.00 | 10/30/2023 | 250.00 |
| 10/30/2023 | 5,000.00 | | |
| 10/31/2023 | 12,000.00 | | |
| 11/6/2023 | 3,000.00 | 11/1/2023 | 3,000.00 |
| 11/6/2023 | 4,000.00 | 11/1/2023 | 6,000.00 |
| 11/6/2023 | 25,000.00 | 11/6/2023 | 30.00 |
| | | 11/6/2023 | 5,000.00 |
| | | 11/8/2023 | 4,700.00 |
| 11/30/2023 | 9,000.00 | 11/10/2023 | 2,000.00 |
| | | 11/13/2023 | 3,300.00 |
| | | 11/14/2023 | 5,000.00 |
| | | 11/14/2023 | 5,300.00 |
| | | 11/15/2023 | 3,600.00 |

| | |
|---|---|
| 11/17/2023 | 10,000.00 |
| 11/17/2023 | 24,000.00 |
| 11/20/2023 | 6,500.00 |
| 11/20/2023 | 15,000.00 |
| 11/27/2023 | 4,000.00 |
| 11/27/2023 | 4,000.00 |
| 11/28/2023 | 100.00 |
| 11/28/2023 | 850.00 |
| 11/30/2023 | 6,000.00 |
| 12/6/2023 | 3,000.00 |
| 12/8/2023 | 500.00 |
| 12/8/2023 | 19,000.00 |
| 12/11/2023 | 2,000.00 |
| 12/11/2023 | 5,000.00 |
| 12/13/2023 | 9,000.00 |
| 12/15/2023 | 6,000.00 |
| 12/15/2023 | 10,000.00 |
| 12/18/2023 | 6,500.00 |
| 12/19/2023 | 7,500.00 |
| 12/20/2023 | 2,500.00 |
| 12/20/2023 | 6,000.00 |
| 12/20/2023 | 19,000.00 |
| 12/22/2023 | 5,500.00 |
| 12/27/2023 | 2,500.00 |
| 12/27/2023 | 5,000.00 |
| 12/27/2023 | 6,000.00 |
| 12/29/2023 | 8,000.00 |

**Subtotal:** $898,950.00          **Subtotal:** $231,630.00

**Total:** 1,130,580.00

**B. Seguro Medico, LLC Account Ending 6145**

| Transfers to Alan Redmond Personal Account Ending 8283 | | Transfers to Alan Redmond Personal Account Ending 6101 |
|---|---|---|
| 3/2/2023 | $700 | |
| 3/6/2023 | $100 | |
| 3/14/2023 | 300.00 | |
| 3/29/2023 | 3,000.00 | |
| 4/17/2023 | 4,000.00 | |
| 5/1/2023 | 500.00 | |

| Date | Amount | Date | Amount |
|---|---|---|---|
| 5/17/2023 | 100.00 | | |
| 5/31/2023 | 10,000.00 | | |
| 6/5/2023 | 400.00 | | |
| 6/5/2023 | 500.00 | | |
| 6/5/2023 | 700.00 | | |
| 6/7/2023 | 400.00 | | |
| 6/9/2023 | 660.00 | | |
| 6/9/2023 | 56,000.00 | | |
| 6/12/2023 | 9,000.00 | | |
| 6/13/2023 | 5,000.00 | | |
| 6/13/2023 | 32,000.00 | | |
| 6/13/2023 | 54,000.00 | | |
| 6/15/2023 | 36,000.00 | | |
| 6/16/2023 | 28,000.00 | | |
| 6/20/2023 | 35,000.00 | | |
| 6/21/2023 | 216,750.00 | | |
| 6/22/2023 | 79,000.00 | | |
| 7/7/2023 | 1,000.00 | | |
| 7/13/2023 | 841.00 | | |
| 7/13/2023 | 30,000.00 | | |
| 7/20/2023 | 13,000.00 | | |
| 8/15/2023 | 150.00 | | |
| 8/21/2023 | 2,000.00 | | |
| 9/14/2023 | 10,000.00 | | |
| 9/28/2023 | 2,000.00 | | |
| 10/16/2023 | 1,300.00 | 11/1/2023 | 9,347.00 |
| 12/7/2023 | 41,900.00 | | |
| **Subtotal:** | **$674,301.00** | **Subtotal:** | **9,347.00** |
| | | | |
| **Total:** | **$683,648.00** | | |

**C. Return Deposits Originating from Alan Redmond's Personal Account Ending in 8283**

| To Seguro Medico, LLC Account No. 6145 | | To Seguro Medico, LLC Account No. 8170 |
|---|---|---|
| Date | Amount | Amount |
| 2/24/2022 | $5,000.00 | |
| 3/4/2022 | $90,000.00 | |
| | | |
| 4/24/2023 | $2,000.00 | |
| 5/9/2023 | $380.00 | |

4

| Date | Amount | Amount |
| --- | --- | --- |
| 6/7/2023 | $900.00 | |
| 6/9/2023 | | 1,000.00 |
| 6/12/2023 | | 1,000.00 |
| 6/13/2023 | $1,000.00 | |
| 6/13/2023 | $5,000.00 | |
| 6/13/2023 | $5,000.00 | |
| 6/13/2023 | $5,500.00 | |
| 6/13/2023 | | 25,000.00 |
| 6/14/2023 | | 3,500.00 |
| 6/14/2023 | $4,000.00 | |
| 6/14/2023 | | 5,000.00 |
| 6/14/2023 | | 20,000.00 |
| 6/15/2023 | $5,000.00 | |
| 6/15/2023 | | 6,000.00 |
| 6/15/2023 | $6,000.00 | |
| 6/15/2023 | $33,000.00 | |
| 6/16/2023 | | 4,000.00 |
| 6/16/2023 | $21,000.00 | |
| 6/20/2023 | $1,000.00 | |
| 6/20/2023 | $5,000.00 | |
| 6/20/2023 | $5,000.00 | |
| 6/20/2023 | $7,900.00 | |
| 6/20/2023 | | 8,200.00 |
| 6/21/2023 | | 1,000.00 |
| 6/21/2023 | | 4,000.00 |
| 6/21/2023 | $5,000.00 | |
| 6/21/2023 | $5,000.00 | |
| 6/21/2023 | $10,000.00 | |
| 6/21/2023 | $10,000.00 | |
| 6/22/2023 | | 500.00 |
| 6/22/2023 | | 500.00 |
| 6/22/2023 | $10,000.00 | |
| 6/22/2023 | | 500.00 |
| 6/22/2023 | $10,000.00 | |
| 6/22/2023 | $20,000.00 | |
| 6/23/2023 | $700.00 | |
| 6/23/2023 | | 4,000.00 |
| 6/23/2023 | $40,000.00 | |
| 6/26/2023 | $190,000.00 | |
| 7/13/2023 | $500.00 | |
| 7/14/2023 | $500.00 | |
| 7/14/2023 | $8,000.00 | |
| 7/14/2023 | $21,000.00 | |

5

| Date | | |
|---|---|---|
| 7/20/2023 | $5,000.00 | |
| 7/31/2023 | $4,000.00 | |
| 8/31/2023 | $1,500.00 | |
| 9/12/2023 | | 2,000.00 |
| 9/12/2023 | | 7,000.00 |
| 9/13/2023 | | 700.00 |
| 9/15/2023 | | 4,000.00 |
| 9/19/2023 | | 13,000.00 |
| 9/26/2023 | | 1,400.00 |
| 9/26/2023 | | 2,000.00 |
| 9/28/2023 | $50,000.00 | |
| 9/29/2023 | | 2,500.00 |
| 9/29/2023 | $18,128.18 | |
| 9/29/2023 | $23,000.00 | |
| 10/2/2023 | | 1,000.00 |
| 10/2/2023 | $30,000.00 | |
| 10/3/2023 | | 50,000.00 |
| 10/4/2023 | $3,600.00 | |
| 10/5/2023 | $2,500.00 | |
| 10/5/2023 | $5,000.00 | |
| 10/6/2023 | | 120.00 |
| 10/6/2023 | $5,000.00 | |
| 10/6/2023 | $23,000.00 | |
| 10/10/2023 | | 10.00 |
| 10/10/2023 | | 500.00 |
| 10/10/2023 | $750.00 | |
| 10/10/2023 | | 3,000.00 |
| 10/10/2023 | $11,500.00 | |
| 10/11/2023 | $4,000.00 | |
| 10/13/2023 | $3,000.00 | |
| 10/18/2023 | $2,600.00 | |
| 11/6/2023 | $5,000.00 | |
| 11/13/2023 | | 2,200.00 |
| 11/30/2023 | | 9,000.00 |
| 12/14/2023 | | 2,000.00 |
| 12/14/2023 | $15,000.00 | |
| | **$650,958.18** | **184,630.00** |

**Return Deposits Originating from Alan Redmond's Personal Account Ending in 6101**

| Date | | |
|---|---|---|
| 11/6/2023 | $1,400.00 | |
| 12/11/2023 | | 1,000.00 |
| 12/14/2023 | | 6,000.00 |
| 12/15/2023 | $2,200.00 | |

6

| | | |
|---|---|---|
| 12/18/2023 | $5,000.00 | |
| 12/27/2023 | $2,500.00 | |
| | **$11,100.00** | **7,000.00** |
| **Grand total:** | **$853,688.18** | |

# Exhibit B

# Exhibit B

**A. Payments to All Web Leads, Inc. from Seguro Medico, LLC's Account Ending in No. 6145**

| 2023 | Debit | Wire |
|---|---|---|
| 12/28/2023 | 500.00 | |
| 12/28/2023 | 500.00 | |
| 12/28/2023 | 500.00 | |
| 12/28/2023 | 500.00 | |
| 12/28/2023 | 250.00 | |
| 12/22/2023 | 4,000.00 | |
| 12/21/2023 | 1,000.00 | |
| 12/21/2023 | 500.00 | |
| 12/21/2023 | 500.00 | |
| 12/21/2023 | 500.00 | |
| 12/21/2023 | 400.00 | |
| 12/21/2023 | 100.00 | |
| 12/20/2023 | 200.00 | |
| 12/19/2023 | 1,000.00 | |
| 12/19/2023 | 1,000.00 | |
| 12/8/2023 | 1,000.00 | |
| 12/8/2023 | 1,000.00 | |
| 12/8/2023 | 1,000.00 | |
| 12/8/2023 | 1,000.00 | |
| 12/8/2023 | 1,000.00 | |
| 12/8/2023 | 700.00 | |
| 12/8/2023 | 500.00 | |
| 12/8/2023 | 500.00 | |
| 12/8/2023 | 500.00 | |
| 12/8/2023 | 500.00 | |
| 12/8/2023 | 250.00 | |
| 12/8/2023 | 250.00 | |
| 12/8/2023 | 50.00 | |
| 12/7/2023 | 1,000.00 | |
| 12/7/2023 | 1,000.00 | |
| 12/7/2023 | 1,000.00 | |
| 12/7/2023 | 1,000.00 | |
| 12/7/2023 | 1,000.00 | |
| 12/7/2023 | 1,000.00 | |
| 12/7/2023 | 1,000.00 | |
| 12/7/2023 | 500.00 | |
| 12/7/2023 | 250.00 | |

1

| | |
|---|---:|
| 12/7/2023 | 250.00 |
| 12/6/2023 | 2,000.00 |
| 12/6/2023 | 1,500.00 |
| 12/6/2023 | 1,000.00 |
| 12/6/2023 | 1,000.00 |
| 12/6/2023 | 600.00 |
| 12/6/2023 | 500.00 |
| 12/6/2023 | 500.00 |
| 12/6/2023 | 500.00 |
| 12/6/2023 | 500.00 |
| 12/6/2023 | 500.00 |
| 12/6/2023 | 500.00 |
| 12/6/2023 | 500.00 |
| 12/6/2023 | 500.00 |
| 12/5/2023 | 4,000.00 |
| 12/5/2023 | 1,500.00 |
| 12/5/2023 | 1,000.00 |
| 12/5/2023 | 1,000.00 |
| 12/5/2023 | 1,000.00 |
| 12/5/2023 | 500.00 |
| 12/5/2023 | 500.00 |
| 12/5/2023 | 250.00 |
| 12/4/2023 | 2,500.00 |
| 12/4/2023 | 1,000.00 |
| 12/4/2023 | 1,000.00 |
| 12/4/2023 | 1,000.00 |
| 12/4/2023 | 1,000.00 |
| 12/4/2023 | 1,000.00 |
| 12/4/2023 | 1,000.00 |
| 12/4/2023 | 1,000.00 |
| 12/4/2023 | 1,000.00 |
| 12/4/2023 | 1,000.00 |
| 12/4/2023 | 1,000.00 |
| 12/4/2023 | 1,000.00 |
| 12/4/2023 | 500.00 |
| 12/4/2023 | 500.00 |
| 12/1/2023 | 3,000.00 |
| 12/1/2023 | 2,000.00 |
| 12/1/2023 | 1,500.00 |
| 12/1/2023 | 1,000.00 |
| 12/1/2023 | 1,000.00 |
| 12/1/2023 | 1,000.00 |
| 12/1/2023 | 1,000.00 |

| Date | Amount | Amount |
|---|---:|---:|
| 12/1/2023 | 500.00 | |
| 12/1/2023 | 500.00 | |
| 11/30/2023 | 4,000.00 | |
| 11/30/2023 | 3,000.00 | |
| 11/30/2023 | 3,000.00 | |
| 11/30/2023 | 1,000.00 | |
| 11/29/2023 | 2,000.00 | |
| 11/29/2023 | 1,000.00 | |
| 11/29/2023 | 400.00 | |
| 11/29/2023 | 200.00 | |
| 11/29/2023 | 200.00 | |
| 11/29/2023 | 100.00 | |
| 11/28/2023 | 3,000.00 | |
| 11/28/2023 | 2,000.00 | |
| 11/28/2023 | 1,000.00 | |
| 11/28/2023 | 500.00 | |
| 11/27/2023 | | 5,000.00 |
| 11/24/2023 | 3,000.00 | |
| 11/24/2023 | 1,000.00 | |
| 11/24/2023 | 1,000.00 | |
| 11/24/2023 | 1,000.00 | |
| 11/24/2023 | 1,000.00 | |
| 11/24/2023 | 1,000.00 | |
| 11/24/2023 | 500.00 | |
| 11/24/2023 | 500.00 | |
| 11/24/2023 | 500.00 | |
| 11/24/2023 | 500.00 | |
| 11/24/2023 | 500.00 | |
| 11/22/2023 | 1,000.00 | |
| 11/22/2023 | 1,000.00 | |
| 11/22/2023 | 1,000.00 | |
| 11/22/2023 | 1,000.00 | |
| 11/22/2023 | 1,000.00 | |
| 11/22/2023 | 500.00 | |
| 11/21/2023 | 2,000.00 | |
| 11/21/2023 | 200.00 | |
| 11/21/2023 | 200.00 | |
| 11/20/2023 | 2,000.00 | |
| 11/20/2023 | 2,000.00 | |
| 11/20/2023 | 1,000.00 | |
| 11/20/2023 | 1,000.00 | |
| 11/17/2023 | | 5,000.00 |
| 11/17/2023 | 2,000.00 | |

3

| Date | Amount | Amount |
|---|---|---|
| 11/15/2023 | 1,000.00 | |
| 11/15/2023 | 1,000.00 | |
| 11/15/2023 | 1,000.00 | |
| 11/15/2023 | 1,000.00 | |
| 11/15/2023 | 1,000.00 | |
| 11/15/2023 | 1,000.00 | |
| 11/15/2023 | 1,000.00 | |
| 11/15/2023 | 1,000.00 | |
| 11/15/2023 | 500.00 | |
| 11/15/2023 | 200.00 | |
| 11/15/2023 | 200.00 | |
| 11/15/2023 | 200.00 | |
| 11/14/2023 | 3,000.00 | |
| 11/14/2023 | 3,000.00 | |
| 11/14/2023 | 2,000.00 | |
| 11/14/2023 | 1,000.00 | |
| 11/14/2023 | 1,000.00 | |
| 11/14/2023 | 1,000.00 | |
| 11/14/2023 | 1,000.00 | |
| 11/14/2023 | 200.00 | |
| 11/13/2023 | 2,000.00 | |
| 11/13/2023 | 2,000.00 | |
| 11/13/2023 | 1,000.00 | |
| 11/13/2023 | 1,000.00 | |
| 11/13/2023 | 1,000.00 | |
| 11/13/2023 | 1,000.00 | |
| 11/13/2023 | 1,000.00 | |
| 11/13/2023 | 1,000.00 | |
| 11/13/2023 | 1,000.00 | |
| 11/13/2023 | 1,000.00 | |
| 11/13/2023 | 1,000.00 | |
| 11/13/2023 | 500.00 | |
| 11/13/2023 | 500.00 | |
| 11/13/2023 | 500.00 | |
| 11/13/2023 | 500.00 | |
| 11/10/2023 | | 5,000.00 |
| 11/10/2023 | 1,000.00 | |
| 11/10/2023 | 1,000.00 | |
| 11/10/2023 | 1,000.00 | |
| 11/10/2023 | 1,000.00 | |
| 11/10/2023 | 1,000.00 | |
| 11/10/2023 | 1,000.00 | |

4

| | | |
|---|---:|---:|
| 11/10/2023 | 500.00 | |
| 11/9/2023 | 8,000.00 | |
| 11/9/2023 | 3,000.00 | |
| 11/9/2023 | 500.00 | |
| 11/8/2023 | 2,500.00 | |
| 11/8/2023 | 1,000.00 | |
| 11/8/2023 | 1,000.00 | |
| 11/8/2023 | 1,000.00 | |
| 11/8/2023 | 1,000.00 | |
| 11/8/2023 | 1,000.00 | |
| 11/8/2023 | 1,000.00 | |
| 11/8/2023 | 1,000.00 | |
| 11/8/2023 | 200.00 | |
| 11/8/2023 | 100.00 | |
| 11/7/2023 | 2,000.00 | |
| 11/7/2023 | 1,000.00 | |
| 11/7/2023 | 1,000.00 | |
| 11/7/2023 | 1,000.00 | |
| 11/7/2023 | 1,000.00 | |
| 11/7/2023 | 1,000.00 | |
| 11/7/2023 | 1,000.00 | |
| 11/7/2023 | 1,000.00 | |
| 11/7/2023 | 1,000.00 | |
| 11/6/2023 | 1,000.00 | |
| 11/6/2023 | 1,000.00 | |
| 11/6/2023 | 1,000.00 | |
| 11/6/2023 | 1,000.00 | |
| 11/6/2023 | 1,000.00 | |
| 11/6/2023 | 1,000.00 | |
| 11/6/2023 | 500.00 | |
| 11/6/2023 | 500.00 | |
| 11/6/2023 | 500.00 | |
| 11/3/2023 | | 5,000.00 |
| 11/3/2023 | 1,000.00 | |
| 11/3/2023 | 1,000.00 | |
| 11/3/2023 | 1,000.00 | |
| 11/3/2023 | 1,000.00 | |
| 11/3/2023 | 1,000.00 | |
| 11/3/2023 | 1,000.00 | |
| 11/3/2023 | 1,000.00 | |
| 11/3/2023 | 1,000.00 | |
| 11/3/2023 | 1,000.00 | |
| 11/2/2023 | 2,000.00 | |

5

| Date | Amount | Amount |
|------|--------|--------|
| 11/1/2023 | 1,000.00 | |
| 11/1/2023 | 1,000.00 | |
| 11/1/2023 | 1,000.00 | |
| 11/1/2023 | 1,000.00 | |
| 11/1/2023 | 1,000.00 | |
| 10/31/2023 | 1,000.00 | |
| 10/31/2023 | 1,000.00 | |
| 10/31/2023 | 1,000.00 | |
| 10/31/2023 | 1,000.00 | |
| 10/31/2023 | 1,000.00 | |
| 10/31/2023 | 600.00 | |
| 10/31/2023 | 250.00 | |
| 10/30/2023 | 3,000.00 | |
| 10/30/2023 | 1,000.00 | |
| 10/30/2023 | 1,000.00 | |
| 10/30/2023 | 1,000.00 | |
| 10/30/2023 | 1,000.00 | |
| 10/30/2023 | 1,000.00 | |
| 10/30/2023 | 1,000.00 | |
| 10/30/2023 | 250.00 | |
| 10/27/2023 | | 5,000.00 |
| 10/27/2023 | 1,000.00 | |
| 10/27/2023 | 1,000.00 | |
| 10/27/2023 | 1,000.00 | |
| 10/27/2023 | 1,000.00 | |
| 10/27/2023 | 1,000.00 | |
| 10/27/2023 | 1,000.00 | |
| 10/27/2023 | 1,000.00 | |
| 10/27/2023 | 600.00 | |
| 10/27/2023 | 500.00 | |
| 10/27/2023 | 500.00 | |
| 10/26/2023 | 1,346.00 | |
| 10/26/2023 | 1,000.00 | |
| 10/26/2023 | 1,000.00 | |
| 10/26/2023 | 1,000.00 | |
| 10/26/2023 | 1,000.00 | |
| 10/26/2023 | 1,000.00 | |
| 10/26/2023 | 1,000.00 | |
| 10/26/2023 | 1,000.00 | |
| 10/26/2023 | 500.00 | |
| 10/26/2023 | 500.00 | |
| 10/26/2023 | 500.00 | |
| 10/26/2023 | 500.00 | |

| Date | Amount | Amount |
|---|---|---|
| 10/26/2023 | 250.00 | |
| 10/26/2023 | 200.00 | |
| 10/26/2023 | 100.00 | |
| 10/25/2023 | 2,000.00 | |
| 10/25/2023 | 1,000.00 | |
| 10/25/2023 | 1,000.00 | |
| 10/25/2023 | 1,000.00 | |
| 10/25/2023 | 1,000.00 | |
| 10/25/2023 | 500.00 | |
| 10/25/2023 | 200.00 | |
| 10/24/2023 | 1,000.00 | |
| 10/24/2023 | 1,000.00 | |
| 10/24/2023 | 1,000.00 | |
| 10/24/2023 | 1,000.00 | |
| 10/24/2023 | 1,000.00 | |
| 10/24/2023 | 1,000.00 | |
| 10/23/2023 | 2,000.00 | |
| 10/23/2023 | 2,000.00 | |
| 10/23/2023 | 1,000.00 | |
| 10/23/2023 | 1,000.00 | |
| 10/23/2023 | 1,000.00 | |
| 10/23/2023 | 1,000.00 | |
| 10/23/2023 | 1,000.00 | |
| 10/23/2023 | 1,000.00 | |
| 10/23/2023 | 1,000.00 | |
| 10/23/2023 | 1,000.00 | |
| 10/23/2023 | 1,000.00 | |
| 10/23/2023 | 1,000.00 | |
| 10/23/2023 | 900.00 | |
| 10/23/2023 | 250.00 | |
| 10/23/2023 | 200.00 | |
| 10/23/2023 | 100.00 | |
| 10/20/2023 | | 5,000.00 |
| 10/20/2023 | 1,000.00 | |
| 10/20/2023 | 1,000.00 | |
| 10/20/2023 | 1,000.00 | |
| 10/20/2023 | 1,000.00 | |
| 10/20/2023 | 1,000.00 | |
| 10/20/2023 | 1,000.00 | |
| 10/20/2023 | 1,000.00 | |
| 10/20/2023 | 500.00 | |
| 10/20/2023 | 500.00 | |
| 10/20/2023 | 500.00 | |

| Date | Amount | |
|---|---|---|
| 10/20/2023 | 100.00 | |
| 10/19/2023 | 1,000.00 | |
| 10/19/2023 | 1,000.00 | |
| 10/19/2023 | 1,000.00 | |
| 10/19/2023 | 1,000.00 | |
| 10/19/2023 | 1,000.00 | |
| 10/19/2023 | 1,000.00 | |
| 10/19/2023 | 500.00 | |
| 10/19/2023 | 500.00 | |
| 10/19/2023 | 500.00 | |
| 10/19/2023 | 200.00 | |
| 10/19/2023 | 200.00 | |
| 10/18/2023 | 1,000.00 | |
| 10/18/2023 | 1,000.00 | |
| 10/18/2023 | 1,000.00 | |
| 10/18/2023 | 1,000.00 | |
| 10/18/2023 | 1,000.00 | |
| 10/18/2023 | 1,000.00 | |
| 10/18/2023 | 1,000.00 | |
| 10/18/2023 | 300.00 | |
| 10/17/2023 | 2,000.00 | |
| 10/17/2023 | 2,000.00 | |
| 10/17/2023 | 1,000.00 | |
| 10/17/2023 | 1,000.00 | |
| 10/16/2023 | | 5,000.00 |
| 10/6/2023 | 5,000.00 | |
| 10/6/2023 | 1,000.00 | |
| 9/1/2023 | 3,000.00 | |
| 9/1/2023 | 3,000.00 | |
| 9/1/2023 | 300.00 | |
| 8/25/2023 | 3,000.00 | |
| 8/25/2023 | 2,000.00 | |
| 8/25/2023 | 1,000.00 | |
| 8/25/2023 | 600.00 | |
| 8/23/2023 | 3,000.00 | |
| 8/23/2023 | 2,000.00 | |
| 8/23/2023 | 1,000.00 | |
| 8/23/2023 | 1,000.00 | |
| 8/23/2023 | 1,000.00 | |
| 8/23/2023 | 1,000.00 | |
| 8/23/2023 | 500.00 | |
| 8/23/2023 | 400.00 | |
| 8/22/2023 | 3,500.00 | |

| | |
|---|---|
| 8/22/2023 | 2,000.00 |
| 8/22/2023 | 1,000.00 |
| 8/22/2023 | 1,000.00 |
| 8/22/2023 | 1,000.00 |
| 8/22/2023 | 500.00 |
| 8/22/2023 | 250.00 |
| 8/18/2023 | 2,000.00 |
| 8/18/2023 | 1,500.00 |
| 8/18/2023 | 1,000.00 |
| 8/18/2023 | 1,000.00 |
| 8/18/2023 | 100.00 |
| 8/18/2023 | 500.00 |
| 8/17/2023 | 2,000.00 |
| 8/17/2023 | 1,500.00 |
| 8/17/2023 | 1,500.00 |
| 8/17/2023 | 1,000.00 |
| 8/17/2023 | 1,000.00 |
| 8/17/2023 | 1,000.00 |
| 8/17/2023 | 500.00 |
| 8/17/2023 | 500.00 |
| 8/16/2023 | 2,000.00 |
| 8/16/2023 | 2,000.00 |
| 8/16/2023 | 1,000.00 |
| 8/16/2023 | 1,000.00 |
| 8/16/2023 | 1,000.00 |
| 8/16/2023 | 1,000.00 |
| 8/15/2023 | 2,000.00 |
| 8/15/2023 | 2,000.00 |
| 8/15/2023 | 2,000.00 |
| 8/15/2023 | 2,000.00 |
| 8/15/2023 | 1,000.00 |
| 8/14/2023 | 2,000.00 |
| 8/14/2023 | 2,000.00 |
| 8/14/2023 | 2,000.00 |
| 8/14/2023 | 2,000.00 |
| 8/14/2023 | 1,500.00 |
| 8/11/2023 | 2,000.00 |
| 8/11/2023 | 2,000.00 |
| 8/11/2023 | 2,000.00 |
| 8/11/2023 | 1,000.00 |
| 8/10/2023 | 3,000.00 |
| 8/10/2023 | 2,000.00 |
| 8/10/2023 | 1,000.00 |

| | |
|---|---|
| 8/10/2023 | 1,000.00 |
| 8/10/2023 | 1,000.00 |
| 8/10/2023 | 1,000.00 |
| 8/10/2023 | 1,000.00 |
| 8/9/2023 | 5,000.00 |
| 8/9/2023 | 2,000.00 |
| 8/9/2023 | 1,000.00 |
| 8/9/2023 | 500.00 |
| 8/9/2023 | 300.00 |
| 8/8/2023 | 5,000.00 |
| 8/8/2023 | 2,000.00 |
| 8/8/2023 | 2,000.00 |
| 8/8/2023 | 1,000.00 |
| 8/7/2023 | 5,000.00 |
| 8/7/2023 | 3,000.00 |
| 8/7/2023 | 1,500.00 |
| 8/7/2023 | 1,000.00 |
| 8/4/2023 | 2,000.00 |
| 8/1/2023 | 3,000.00 |
| 7/28/2023 | 4,000.00 |
| 7/27/2023 | 5,000.00 |
| 7/27/2023 | 2,000.00 |
| 7/27/2023 | 2,000.00 |
| 7/27/2023 | 1,000.00 |
| 7/27/2023 | 500.00 |
| 7/26/2023 | 4,000.00 |
| 7/26/2023 | 3,000.00 |
| 7/26/2023 | 2,000.00 |
| 7/21/2023 | 4,000.00 |
| 7/21/2023 | 3,000.00 |
| 7/20/2023 | 3,000.00 |
| 7/20/2023 | 2,000.00 |
| 7/20/2023 | 2,000.00 |
| 7/20/2023 | 2,000.00 |
| 7/20/2023 | 1,500.00 |
| 7/19/2023 | 5,000.00 |
| 7/19/2023 | 3,000.00 |
| 7/19/2023 | 500.00 |
| 7/18/2023 | 5,000.00 |
| 7/18/2023 | 1,000.00 |
| 7/17/2023 | 5,000.00 |
| 7/17/2023 | 3,000.00 |
| 7/17/2023 | 500.00 |

| Date | Amount | |
|---|---|---|
| 7/14/2023 | 3,000.00 | |
| 7/14/2023 | 2,000.00 | |
| 7/13/2023 | 5,000.00 | |
| 7/12/2023 | 2,000.00 | |
| 7/12/2023 | 1,000.00 | |
| 7/11/2023 | 1,893.00 | |
| 7/10/2023 | | 8,000.00 |
| 7/10/2023 | 3,000.00 | |
| 7/10/2023 | 3,000.00 | |
| 7/10/2023 | 2,000.00 | |
| 7/10/2023 | 2,000.00 | |
| 7/10/2023 | 2,000.00 | |
| 7/7/2023 | 3,000.00 | |
| 7/7/2023 | 3,000.00 | |
| 7/7/2023 | 3,000.00 | |
| 7/6/2023 | 5,000.00 | |
| 7/6/2023 | 2,000.00 | |
| 7/6/2023 | 2,000.00 | |
| 7/6/2023 | 500.00 | |
| 7/5/2023 | 6,000.00 | |
| 7/5/2023 | 2,000.00 | |
| 7/5/2023 | 1,000.00 | |
| 7/5/2023 | 500.00 | |
| 7/5/2023 | 400.00 | |
| 7/5/2023 | 300.00 | |
| 7/3/2023 | 5,000.00 | |
| 7/3/2023 | 3,000.00 | |
| 7/3/2023 | 2,000.00 | |
| 7/3/2023 | 2,000.00 | |
| 7/3/2023 | 1,000.00 | |
| 6/30/2023 | 4,000.00 | |
| 6/30/2023 | 2,000.00 | |
| 6/30/2023 | 1,500.00 | |
| 6/30/2023 | 1,000.00 | |
| 6/30/2023 | 1,000.00 | |
| 6/30/2023 | 1,000.00 | |
| 6/29/2023 | 3,000.00 | |
| 6/29/2023 | 3,000.00 | |
| 6/29/2023 | 1,000.00 | |
| 6/28/2023 | 4,000.00 | |
| 6/28/2023 | 2,000.00 | |
| 6/28/2023 | 2,000.00 | |
| 6/28/2023 | 1,000.00 | |

| | | |
|---|---|---|
| 6/28/2023 | 1,000.00 | |
| 6/28/2023 | 1,000.00 | |
| 6/28/2023 | 300.00 | |
| 6/27/2023 | 7,000.00 | |
| 6/27/2023 | 1,000.00 | |
| 6/27/2023 | 1,000.00 | |
| 6/26/2023 | 4,000.00 | |
| 6/26/2023 | 3,000.00 | |
| 6/26/2023 | 2,000.00 | |
| 6/26/2023 | 1,000.00 | |
| 6/26/2023 | 1,000.00 | |
| 6/26/2023 | 500.00 | |
| 6/23/2023 | 10,000.00 | |
| 6/22/2023 | 5,000.00 | |
| 6/22/2023 | 5,000.00 | |
| 6/21/2023 | 5,000.00 | |
| 6/21/2023 | 4,000.00 | |
| 6/21/2023 | 1,000.00 | |
| 6/21/2023 | 1,000.00 | |
| 6/21/2023 | 500.00 | |
| 6/20/2023 | 5,000.00 | |
| 6/20/2023 | 5,000.00 | |
| 6/20/2023 | 4,000.00 | |
| 6/20/2023 | 2,000.00 | |
| 6/20/2023 | 1,000.00 | |
| 6/16/2023 | 5,000.00 | |
| 6/16/2023 | 4,000.00 | |
| 6/16/2023 | 1,000.00 | |
| 6/15/2023 | 4,000.00 | |
| 6/15/2023 | 3,000.00 | |
| 6/15/2023 | 500.00 | |
| 6/14/2023 | 3,000.00 | |
| 6/14/2023 | 3,000.00 | |
| 6/14/2023 | 2,000.00 | |
| 6/12/2023 | 1,000.00 | |
| 6/12/2023 | 1,000.00 | |
| 6/9/2023 | | 25,000.00 |
| 6/9/2023 | 1,000.00 | |
| 6/9/2023 | 1,000.00 | |
| 6/8/2023 | 3,000.00 | |
| 6/8/2023 | 2,000.00 | |
| 6/8/2023 | 1,000.00 | |
| 6/8/2023 | 500.00 | |

| Date | Amount |
|---|---|
| 6/8/2023 | 300.00 |
| 6/7/2023 | 4,000.00 |
| 6/7/2023 | 3,000.00 |
| 6/7/2023 | 1,000.00 |
| 6/7/2023 | 1,000.00 |
| 6/7/2023 | 1,000.00 |
| 6/7/2023 | 1,000.00 |
| 6/7/2023 | 1,000.00 |
| 6/7/2023 | 1,000.00 |
| 6/7/2023 | 500.00 |
| 6/7/2023 | 250.00 |
| 6/6/2023 | 4,500.00 |
| 6/6/2023 | 3,000.00 |
| 6/6/2023 | 1,500.00 |
| 6/6/2023 | 1,000.00 |
| 6/6/2023 | 500.00 |
| 6/6/2023 | 500.00 |
| 6/5/2023 | 4,000.00 |
| 6/5/2023 | 4,000.00 |
| 6/5/2023 | 1,000.00 |
| 6/5/2023 | 1,000.00 |
| 6/5/2023 | 800.00 |
| 6/2/2023 | 4,500.00 |
| 6/2/2023 | 4,000.00 |
| 6/2/2023 | 1,000.00 |
| 6/2/2023 | 1,000.00 |
| 6/2/2023 | 500.00 |
| 6/1/2023 | 4,000.00 |
| 6/1/2023 | 2,500.00 |
| 6/1/2023 | 2,500.00 |
| 6/1/2023 | 1,000.00 |
| 5/26/2023 | 5,000.00 |
| 5/25/2023 | 5,000.00 |
| 5/25/2023 | 5,000.00 |
| 5/24/2023 | 5,000.00 |
| 5/24/2023 | 2,000.00 |
| 5/24/2023 | 1,500.00 |
| 5/24/2023 | 1,000.00 |
| 5/24/2023 | 500.00 |
| 5/24/2023 | 500.00 |
| 5/23/2023 | 5,000.00 |
| 5/23/2023 | 2,000.00 |
| 5/22/2023 | 5,000.00 |

13

| Date | Amount | Amount |
|---|---|---|
| 5/22/2023 | 5,000.00 | |
| 5/22/2023 | 4,000.00 | |
| 5/22/2023 | 2,000.00 | |
| 5/22/2023 | 1,000.00 | |
| 5/22/2023 | 1,000.00 | |
| 5/19/2023 | | 99,999.99 |
| 5/19/2023 | 5,000.00 | |
| 5/19/2023 | 2,000.00 | |
| 5/18/2023 | 5,000.00 | |
| 5/18/2023 | 3,000.00 | |
| 5/18/2023 | 2,500.00 | |
| 5/18/2023 | 2,000.00 | |
| 5/17/2023 | 5,000.00 | |
| 5/17/2023 | 3,000.00 | |
| 5/17/2023 | 2,500.00 | |
| 5/17/2023 | 2,000.00 | |
| 5/17/2023 | 1,000.00 | |
| 5/17/2023 | 500.00 | |
| 5/17/2023 | 500.00 | |
| 5/16/2023 | 7,000.00 | |
| 5/15/2023 | 5,000.00 | |
| 5/15/2023 | 5,000.00 | |
| 5/15/2023 | 4,530.00 | |
| 5/15/2023 | 4,000.00 | |
| 5/15/2023 | 2,000.00 | |
| 5/15/2023 | 500.00 | |
| 5/15/2023 | 500.00 | |
| 5/12/2023 | 5,000.00 | |
| 5/12/2023 | 3,000.00 | |
| 5/11/2023 | 8,000.00 | |
| 5/10/2023 | 4,000.00 | |
| 5/10/2023 | 1,250.00 | |
| 5/10/2023 | 1,000.00 | |
| 5/9/2023 | 5,000.00 | |
| 5/9/2023 | 2,000.00 | |
| 5/8/2023 | | 15,000.00 |
| 5/8/2023 | | 3,500.00 |
| 5/8/2023 | 7,000.00 | |
| 5/8/2023 | 5,000.00 | |
| 5/5/2023 | 5,000.00 | |
| 5/5/2023 | 2,000.00 | |
| 5/5/2023 | 1,000.00 | |
| 5/4/2023 | 5,000.00 | |

14

| Date | Amount | Amount |
|---|---|---|
| 5/4/2023 | 500.00 | |
| 5/3/2023 | | 10,000.00 |
| 5/3/2023 | 4,000.00 | |
| 5/3/2023 | 1,000.00 | |
| 5/2/2023 | 5,000.00 | |
| 5/2/2023 | 1,500.00 | |
| 5/2/2023 | 500.00 | |
| 5/1/2023 | | 25,000.00 |
| 5/1/2023 | 5,000.00 | |
| 5/1/2023 | 3,000.00 | |
| 5/1/2023 | 1,000.00 | |
| 4/28/2023 | 5,000.00 | |
| 4/27/2023 | | 50,000.00 |
| 4/27/2023 | | 10,000.00 |
| 4/26/2023 | | 16,000.00 |
| 4/25/2023 | | 10,000.00 |
| 4/24/2023 | 5,000.00 | |
| 4/21/2023 | | 25,000.00 |
| 4/21/2023 | 5,000.00 | |
| 4/20/2023 | 5,000.00 | |
| 4/20/2023 | 500.00 | |
| 4/19/2023 | | 50,000.00 |
| 4/19/2023 | 5,000.00 | |
| 4/19/2023 | 1,000.00 | |
| 4/17/2023 | | 9,997.00 |
| 4/17/2023 | 5,000.00 | |
| 4/14/2023 | | 10,000.00 |
| 4/14/2023 | | 9,000.00 |
| 4/14/2023 | 5,000.00 | |
| 4/13/2023 | 5,000.00 | |
| 4/12/2023 | | 10,000.00 |
| 4/12/2023 | 6,000.00 | |
| 4/11/2023 | | 50,000.00 |
| 4/11/2023 | | 10,000.00 |
| 4/11/2023 | 6,000.00 | |
| 4/10/2023 | 5,000.00 | |
| 4/10/2023 | 4,000.00 | |
| 4/10/2023 | 2,000.00 | |
| 4/7/2023 | | 6,400.00 |
| 4/7/2023 | 2,500.00 | |
| 4/7/2023 | 2,500.00 | |
| 4/7/2023 | 2,000.00 | |
| 4/6/2023 | 3,000.00 | |

15

| Date | Debit | Wire |
|---|---|---|
| 4/6/2023 | 2,000.00 | |
| 4/6/2023 | 500.00 | |
| 4/6/2023 | 500.00 | |
| 4/6/2023 | 500.00 | |
| 4/6/2023 | 250.00 | |
| 4/5/2023 | | 50,000.00 |
| 4/5/2023 | | 5,000.00 |
| 4/5/2023 | 3,000.00 | |
| 4/5/2023 | 2,000.00 | |
| 4/5/2023 | 250.00 | |
| 4/5/2023 | 200.00 | |
| 4/5/2023 | 150.00 | |
| 4/5/2023 | 100.00 | |
| 3/31/2023 | | 10,000.00 |
| 3/31/2023 | | 5,400.00 |
| 3/30/2023 | | 10,000.00 |
| 3/29/2023 | | 108,000.00 |
| 3/29/2023 | | 92,000.00 |
| 3/13/2023 | | 39,970.12 |
| 3/13/2023 | | 35,000.00 |
| 2/22/22023 | | 59,837.37 |
| 2/3/2023 | | 38,835.51 |
| 1/18/2023 | | 83,370.12 |
| 1/11/2023 | | 100,000.00 |
| 1/3/2023 | | 100,000.00 |
| **Subtotal:** | **$1,039,419.00** | **$1,225,310.11** |

**2023 Total:**    **$2,264,729.11**

| 2024 | Debit | Wire |
|---|---|---|
| 12/10/2024 | | 7,500.00 |
| 11/19/2024 | 1,000.00 | |
| 11/19/2024 | 1,500.00 | |
| 11/19/2024 | 500.00 | |
| 11/19/2024 | 150.00 | |
| 11/18/2024 | 5,000.00 | |
| 11/18/2024 | 1,000.00 | |
| 11/18/2024 | 1,000.00 | |
| 11/15/2024 | 1,000.00 | |
| 11/15/2024 | 1,000.00 | |
| 11/15/2024 | 1,000.00 | |

16

| | | |
|---|---|---|
| 11/15/2024 | 500.00 | |
| 11/14/2024 | 2,000.00 | |
| 11/14/2024 | 1,000.00 | |
| 11/14/2024 | 1,000.00 | |
| 11/14/2024 | 500.00 | |
| 11/14/2024 | 500.00 | |
| 11/13/2024 | 1,500.00 | |
| 11/13/2024 | 700.00 | |
| 11/13/2024 | 500.00 | |
| 11/13/2024 | 500.00 | |
| 11/13/2024 | 500.00 | |
| 11/13/2024 | 500.00 | |
| 11/13/2024 | 500.00 | |
| 11/13/2024 | 500.00 | |
| 11/12/2024 | | 5,000.00 |
| 11/12/2024 | 1,000.00 | |
| 11/12/2024 | 800.00 | |
| 11/12/2024 | 500.00 | |
| 11/12/2024 | 500.00 | |
| 11/12/2024 | 500.00 | |
| 11/12/2024 | 500.00 | |
| 11/12/2024 | 500.00 | |
| 11/12/2024 | 300.00 | |
| 11/8/2024 | 5,000.00 | |
| 11/8/2024 | 1,000.00 | |
| 11/8/2024 | 500.00 | |
| 11/7/2024 | 1,000.00 | |
| 11/7/2024 | 500.00 | |
| 11/7/2024 | 500.00 | |
| 11/6/2024 | 500.00 | |
| 11/5/2024 | 500.00 | |
| 11/4/2024 | 3,000.00 | |
| 11/4/2024 | 1,000.00 | |
| 11/4/2024 | 1,000.00 | |
| 11/4/2024 | 500.00 | |
| 11/1/2024 | | 5,000.00 |
| 10/31/2024 | 2,000.00 | |
| 10/31/2024 | 2,000.00 | |
| 10/30/2024 | 1,000.00 | |
| 10/30/2024 | 1,000.00 | |
| 10/30/2024 | 750.00 | |
| 10/30/2024 | 750.00 | |
| 10/29/2024 | 1,000.00 | |

17

| Date | | |
|---|---|---|
| 10/29/2024 | 1,000.00 | |
| 10/29/2024 | 500.00 | |
| 10/29/2024 | 500.00 | |
| 10/28/2024 | | 5,000.00 |
| 10/28/2024 | 1,000.00 | |
| 10/28/2024 | 1,000.00 | |
| 10/28/2024 | 1,000.00 | |
| 10/25/2024 | 1,000.00 | |
| 10/25/2024 | 1,000.00 | |
| 10/25/2024 | 500.00 | |
| 10/22/2024 | | 25,000.00 |
| 9/11/2024 | | 8,000.00 |
| 9/5/2024 | | 8,000.00 |
| 8/27/2024 | 1,000.00 | |
| 8/22/2024 | 2,000.00 | |
| 8/21/2024 | 1,000.00 | |
| 8/20/2024 | 1,000.00 | |
| 8/19/2024 | | 8,000.00 |
| 8/15/2024 | 1,000.00 | |
| 8/14/2024 | 1,000.00 | |
| 8/13/2024 | 1,000.00 | |
| 8/13/2024 | 1,000.00 | |
| 8/13/2024 | 890.00 | |
| 8/12/2024 | | 8,000.00 |
| 8/9/2024 | 1,000.00 | |
| 8/9/2024 | 1,000.00 | |
| 8/5/2024 | 1,000.00 | |
| 8/2/2024 | 500.00 | |
| 7/31/2024 | 1,000.00 | |
| 7/31/2024 | 500.00 | |
| 7/30/2024 | 1,000.00 | |
| 7/26/2024 | 4,000.00 | |
| 7/26/2024 | 1,000.00 | |
| 7/26/2024 | 1,000.00 | |
| 7/25/2024 | 2,000.00 | |
| 7/24/2024 | | 10,000.00 |
| 6/28/2024 | 500.00 | |
| 6/27/2024 | 1,500.00 | |
| 6/26/2024 | 1,000.00 | |
| 6/25/2024 | | 5,000.00 |
| 6/24/2024 | 1,000.00 | |
| 6/24/2024 | 1,000.00 | |
| 6/21/2024 | 1,000.00 | |

18

| Date | Amount | |
|---|---|---|
| 6/21/2024 | 500.00 | |
| 6/21/2024 | 400.00 | |
| 6/20/2024 | 1,000.00 | |
| 6/20/2024 | 1,000.00 | |
| 6/20/2024 | 400.00 | |
| 6/18/2024 | | 5,000.00 |
| 6/14/2024 | 500.00 | |
| 6/14/2024 | 500.00 | |
| 6/14/2024 | 500.00 | |
| 6/14/2024 | 100.00 | |
| 6/12/2024 | 1,000.00 | |
| 6/12/2024 | 1,000.00 | |
| 6/12/2024 | 1,000.00 | |
| 6/12/2024 | 500.00 | |
| 6/11/2024 | 1,000.00 | |
| 6/11/2024 | 500.00 | |
| 6/11/2024 | 400.00 | |
| 6/11/2024 | 200.00 | |
| 6/10/2024 | 1,000.00 | |
| 6/10/2024 | 1,000.00 | |
| 6/10/2024 | 1,000.00 | |
| 6/7/2024 | 500.00 | |
| 6/6/2024 | 500.00 | |
| 6/5/2024 | 1,000.00 | |
| 6/4/2024 | 1,000.00 | |
| 6/3/2024 | | 5,000.00 |
| 5/20/2024 | 1,000.00 | |
| 5/20/2024 | 500.00 | |
| 5/17/2024 | 1,000.00 | |
| 5/17/2024 | 1,000.00 | |
| 5/16/2024 | 2,000.00 | |
| 5/16/2024 | 500.00 | |
| 5/15/2024 | 1,000.00 | |
| 5/13/2024 | | 5,000.00 |
| 4/3/2024 | 1,000.00 | |
| 4/3/2024 | 1,000.00 | |
| 4/3/2024 | 1,000.00 | |
| 4/3/2024 | 500.00 | |
| 4/3/2024 | 500.00 | |
| 4/3/2024 | 500.00 | |
| 4/3/2024 | 500.00 | |
| 4/3/2024 | 500.00 | |
| 4/2/2024 | 1,000.00 | |

19

| | |
|---|---|
| 4/2/2024 | 500.00 |
| 4/2/2024 | 500.00 |
| 4/2/2024 | 500.00 |
| 4/2/2024 | 500.00 |
| 4/2/2024 | 500.00 |
| 4/2/2024 | 500.00 |
| 4/2/2024 | 500.00 |
| 4/2/2024 | 500.00 |
| 4/2/2024 | 500.00 |
| 4/2/2024 | 500.00 |
| 4/2/2024 | 500.00 |
| 4/2/2024 | 500.00 |
| 4/1/2024 | 1,000.00 |
| 4/1/2024 | 1,000.00 |
| 4/1/2024 | 1,000.00 |
| 4/1/2024 | 1,000.00 |
| 4/1/2024 | 1,000.00 |
| 4/1/2024 | 500.00 |
| 4/1/2024 | 500.00 |
| 4/1/2024 | 250.00 |
| 4/1/2024 | 100.00 |
| 3/29/2024 | 2,000.00 |
| 3/29/2024 | 1,000.00 |
| 3/29/2024 | 1,000.00 |
| 3/28/2024 | 1,000.00 |
| 3/28/2024 | 500.00 |
| 3/28/2024 | 500.00 |
| 3/28/2024 | 500.00 |
| 3/28/2024 | 500.00 |
| 3/28/2024 | 500.00 |
| 3/28/2024 | 500.00 |
| 3/27/2024 | 1,000.00 |
| 3/27/2024 | 1,000.00 |
| 3/27/2024 | 1,000.00 |
| 3/27/2024 | 500.00 |
| 3/27/2024 | 500.00 |
| 3/27/2024 | 500.00 |
| 3/27/2024 | 500.00 |
| 3/26/2024 | 1,000.00 |
| 3/26/2024 | 1,000.00 |
| 3/26/2024 | 1,000.00 |
| 3/26/2024 | 1,000.00 |
| 3/26/2024 | 1,000.00 |

| Date | Amount |
|---|---|
| 3/26/2024 | 500.00 |
| 3/26/2024 | 500.00 |
| 3/26/2024 | 300.00 |
| 3/26/2024 | 200.00 |
| 3/26/2024 | 100.00 |
| 3/26/2024 | 100.00 |
| 3/25/2024 | 5,000.00 |
| 3/25/2024 | 2,000.00 |
| 3/25/2024 | 1,000.00 |
| 3/25/2024 | 500.00 |
| 3/25/2024 | 500.00 |
| 3/25/2024 | 500.00 |
| 3/25/2024 | 500.00 |
| 3/25/2024 | 500.00 |
| 3/25/2024 | 500.00 |
| 3/25/2024 | 500.00 |
| 3/25/2024 | 500.00 |
| 3/25/2024 | 500.00 |
| 3/25/2024 | 500.00 |
| 3/25/2024 | 500.00 |
| 3/25/2024 | 500.00 |
| 3/25/2024 | 500.00 |
| 3/22/2024 | 500.00 |
| 3/22/2024 | 500.00 |
| 3/22/2024 | 500.00 |
| 3/21/2024 | 1,000.00 |
| 3/21/2024 | 1,000.00 |
| 3/21/2024 | 1,000.00 |
| 3/21/2024 | 500.00 |
| 3/21/2024 | 500.00 |
| 3/21/2024 | 500.00 |
| 3/21/2024 | 500.00 |
| 3/21/2024 | 500.00 |
| 3/21/2024 | 500.00 |
| 3/21/2024 | 500.00 |
| 3/21/2024 | 500.00 |
| 3/21/2024 | 500.00 |
| 3/21/2024 | 500.00 |
| 3/20/2024 | 1,000.00 |
| 3/20/2024 | 500.00 |
| 3/20/2024 | 500.00 |
| 3/20/2024 | 500.00 |
| 3/20/2024 | 500.00 |

21

| Date | Amount | Amount |
|---|---|---|
| 3/20/2024 | 500.00 | |
| 3/20/2024 | 500.00 | |
| 3/20/2024 | 500.00 | |
| 3/20/2024 | 500.00 | |
| 3/20/2024 | 500.00 | |
| 3/19/2024 | 1,000.00 | |
| 3/19/2024 | 1,000.00 | |
| 3/19/2024 | 1,000.00 | |
| 3/19/2024 | 500.00 | |
| 3/19/2024 | 500.00 | |
| 3/19/2024 | 500.00 | |
| 3/19/2024 | 500.00 | |
| 3/19/2024 | 500.00 | |
| 3/18/2024 | 1,000.00 | |
| 3/18/2024 | 1,000.00 | |
| 3/18/2024 | 1,000.00 | |
| 3/18/2024 | 1,000.00 | |
| 3/18/2024 | 1,000.00 | |
| 3/18/2024 | 600.00 | |
| 3/18/2024 | 500.00 | |
| 3/18/2024 | 500.00 | |
| 3/18/2024 | 500.00 | |
| 3/18/2024 | 500.00 | |
| 3/15/2024 | | 5,000.00 |
| 3/15/2024 | 1,000.00 | |
| 3/15/2024 | 1,000.00 | |
| 3/15/2024 | 500.00 | |
| 3/15/2024 | 500.00 | |
| 3/15/2024 | 500.00 | |
| 3/14/2024 | 1,000.00 | |
| 3/14/2024 | 1,000.00 | |
| 3/14/2024 | 1,000.00 | |
| 3/14/2024 | 500.00 | |
| 3/14/2024 | 500.00 | |
| 3/14/2024 | 500.00 | |
| 3/14/2024 | 500.00 | |
| 3/14/2024 | 500.00 | |
| 3/13/2024 | 500.00 | |
| 3/13/2024 | 500.00 | |
| 3/13/2024 | 500.00 | |
| 3/13/2024 | 500.00 | |
| 3/13/2024 | 500.00 | |
| 3/13/2024 | 500.00 | |

22

| Date | Amount | Amount |
|------|--------|--------|
| 3/13/2024 | 500.00 | |
| 3/13/2024 | 500.00 | |
| 3/13/2024 | 500.00 | |
| 3/13/2024 | 500.00 | |
| 3/13/2024 | 500.00 | |
| 3/12/2024 | 1,000.00 | |
| 3/12/2024 | 1,000.00 | |
| 3/12/2024 | 1,000.00 | |
| 3/12/2024 | 500.00 | |
| 3/12/2024 | 500.00 | |
| 3/12/2024 | 500.00 | |
| 3/12/2024 | 500.00 | |
| 3/11/2024 | 2,000.00 | |
| 3/11/2024 | 2,000.00 | |
| 3/11/2024 | 1,000.00 | |
| 3/11/2024 | 1,000.00 | |
| 3/11/2024 | 1,000.00 | |
| 3/11/2024 | 1,000.00 | |
| 3/11/2024 | 500.00 | |
| 3/11/2024 | 500.00 | |
| 3/8/2024 | | 5,000.00 |
| 3/8/2024 | 2,500.00 | |
| 3/8/2024 | 2,000.00 | |
| 3/7/2024 | 500.00 | |
| 3/7/2024 | 500.00 | |
| 3/7/2024 | 500.00 | |
| 3/7/2024 | 500.00 | |
| 3/7/2024 | 500.00 | |
| 3/7/2024 | 500.00 | |
| 3/7/2024 | 500.00 | |
| 3/7/2024 | 500.00 | |
| 3/7/2024 | 500.00 | |
| 3/7/2024 | 500.00 | |
| 3/7/2024 | 500.00 | |
| 3/7/2024 | 500.00 | |
| 3/6/2024 | 500.00 | |
| 3/6/2024 | 500.00 | |
| 3/6/2024 | 500.00 | |
| 3/6/2024 | 500.00 | |
| 3/6/2024 | 500.00 | |
| 3/6/2024 | 500.00 | |
| 3/6/2024 | 500.00 | |

23

| Date | Amount |
|---|---|
| 3/6/2024 | 500.00 |
| 3/6/2024 | 500.00 |
| 3/6/2024 | 500.00 |
| 3/5/2024 | 1,000.00 |
| 3/5/2024 | 500.00 |
| 3/5/2024 | 500.00 |
| 3/5/2024 | 500.00 |
| 3/5/2024 | 500.00 |
| 3/5/2024 | 500.00 |
| 3/5/2024 | 500.00 |
| 3/5/2024 | 500.00 |
| 3/5/2024 | 500.00 |
| 3/5/2024 | 500.00 |
| 3/4/2024 | 1,000.00 |
| 3/4/2024 | 1,000.00 |
| 3/4/2024 | 600.00 |
| 3/1/2024 | 2,500.00 |
| 2/29/2024 | 500.00 |
| 2/29/2024 | 500.00 |
| 2/29/2024 | 500.00 |
| 2/29/2024 | 500.00 |
| 2/29/2024 | 500.00 |
| 2/29/2024 | 500.00 |
| 2/29/2024 | 500.00 |
| 2/29/2024 | 500.00 |
| 2/29/2024 | 500.00 |
| 2/27/2024 | 1,000.00 |
| 2/27/2024 | 500.00 |
| 2/27/2024 | 500.00 |
| 2/27/2024 | 500.00 |
| 2/27/2024 | 500.00 |
| 2/27/2024 | 500.00 |
| 2/27/2024 | 500.00 |
| 2/27/2024 | 500.00 |
| 2/27/2024 | 500.00 |
| 2/26/2024 | 3,000.00 |
| 2/26/2024 | 1,000.00 |
| 2/26/2024 | 1,000.00 |
| 2/26/2024 | 500.00 |
| 2/26/2024 | 500.00 |
| 2/26/2024 | 500.00 |
| 2/26/2024 | 500.00 |
| 2/26/2024 | 500.00 |

24

| Date | Amount | Amount |
|---|---|---|
| 2/26/2024 | 500.00 | |
| 2/26/2024 | 500.00 | |
| 2/26/2024 | 500.00 | |
| 2/26/2024 | 500.00 | |
| 2/26/2024 | 200.00 | |
| 2/23/2024 | 2,000.00 | |
| 2/23/2024 | 1,000.00 | |
| 2/23/2024 | 500.00 | |
| 2/23/2024 | 500.00 | |
| 2/23/2024 | 500.00 | |
| 2/23/2024 | 500.00 | |
| 2/23/2024 | 500.00 | |
| 2/23/2024 | 500.00 | |
| 2/23/2024 | 100.00 | |
| 2/23/2024 | 100.00 | |
| 2/23/2024 | 50.00 | |
| 2/22/2024 | 500.00 | |
| 2/22/2024 | 500.00 | |
| 2/22/2024 | 500.00 | |
| 2/22/2024 | 500.00 | |
| 2/22/2024 | 500.00 | |
| 2/22/2024 | 500.00 | |
| 2/22/2024 | 500.00 | |
| 2/22/2024 | 500.00 | |
| 2/22/2024 | 500.00 | |
| 2/22/2024 | 500.00 | |
| 2/22/2024 | 300.00 | |
| 2/21/2024 | 1,000.00 | |
| 2/21/2024 | 500.00 | |
| 2/21/2024 | 500.00 | |
| 2/21/2024 | 500.00 | |
| 2/21/2024 | 500.00 | |
| 2/21/2024 | 500.00 | |
| 2/21/2024 | 500.00 | |
| 2/21/2024 | 500.00 | |
| 2/21/2024 | 500.00 | |
| 2/21/2024 | 500.00 | |
| 2/21/2024 | 500.00 | |
| 2/21/2024 | 500.00 | |
| 2/20/2024 | | 7,000.00 |
| 2/20/2024 | 1,000.00 | |
| 2/20/2024 | 1,000.00 | |
| 2/20/2024 | 1,000.00 | |

25

| Date | Amount | Amount |
|------|--------|--------|
| 2/20/2024 | 1,000.00 | |
| 2/20/2024 | 500.00 | |
| 2/20/2024 | 500.00 | |
| 2/20/2024 | 500.00 | |
| 2/20/2024 | 500.00 | |
| 2/20/2024 | 500.00 | |
| 2/20/2024 | 300.00 | |
| 2/20/2024 | 200.00 | |
| 2/20/2024 | 200.00 | |
| 2/20/2024 | 100.00 | |
| 2/16/2024 | | 5,000.00 |
| 2/16/2024 | 1,000.00 | |
| 2/16/2024 | 1,000.00 | |
| 2/16/2024 | 1,000.00 | |
| 2/16/2024 | 1,000.00 | |
| 2/16/2024 | 1,000.00 | |
| 2/16/2024 | 400.00 | |
| 2/16/2024 | 100.00 | |
| 2/16/2024 | 90.00 | |
| 2/16/2024 | 50.00 | |
| 2/15/2024 | 1,000.00 | |
| 2/15/2024 | 500.00 | |
| 2/15/2024 | 500.00 | |
| 2/15/2024 | 500.00 | |
| 2/15/2024 | 500.00 | |
| 2/15/2024 | 500.00 | |
| 2/15/2024 | 500.00 | |
| 2/15/2024 | 500.00 | |
| 2/15/2024 | 500.00 | |
| 2/15/2024 | 500.00 | |
| 2/15/2024 | 500.00 | |
| 2/15/2024 | 100.00 | |
| 2/15/2024 | 100.00 | |
| 2/14/2024 | 1,000.00 | |
| 2/14/2024 | 600.00 | |
| 2/14/2024 | 500.00 | |
| 2/14/2024 | 200.00 | |
| 2/13/2024 | 1,000.00 | |
| 2/13/2024 | 500.00 | |
| 2/13/2024 | 500.00 | |
| 2/13/2024 | 500.00 | |
| 2/13/2024 | 500.00 | |
| 2/13/2024 | 500.00 | |

26

| | |
|---|---|
| 2/13/2024 | 300.00 |
| 2/13/2024 | 200.00 |
| 2/12/2024 | 1,000.00 |
| 2/12/2024 | 685.00 |
| 2/12/2024 | 500.00 |
| 2/12/2024 | 10.00 |
| 2/9/2024 | 1,000.00 |
| 2/9/2024 | 500.00 |
| 2/9/2024 | 500.00 |
| 2/9/2024 | 300.00 |
| 2/8/2024 | 1,000.00 |
| 2/8/2024 | 500.00 |
| 2/8/2024 | 500.00 |
| 2/8/2024 | 500.00 |
| 2/8/2024 | 500.00 |
| 2/8/2024 | 300.00 |
| 2/8/2024 | 200.00 |
| 2/7/2024 | 2,000.00 |
| 2/7/2024 | 1,000.00 |
| 2/6/2024 | 1,000.00 |
| 2/6/2024 | 1,000.00 |
| 2/6/2024 | 500.00 |
| 2/6/2024 | 400.00 |
| 2/5/2024 | 5,000.00 |
| 2/5/2024 | 1,000.00 |
| 2/5/2024 | 1,000.00 |
| 2/5/2024 | 1,000.00 |
| 2/5/2024 | 1,000.00 |
| 2/5/2024 | 1,000.00 |
| 2/5/2024 | 500.00 |
| 2/5/2024 | 500.00 |
| 2/5/2024 | 500.00 |
| 2/5/2024 | 200.00 |
| 2/5/2024 | 100.00 |
| 2/2/2024 | 500.00 |
| 2/2/2024 | 500.00 |
| 1/31/2024 | 1,000.00 |
| 1/31/2024 | 500.00 |
| 1/31/2024 | 500.00 |
| 1/31/2024 | 500.00 |
| 1/30/2024 | 5,000.00 |
| 1/30/2024 | 2,000.00 |
| 1/30/2024 | 500.00 |

27

| | | |
|---|---|---|
| 1/30/2024 | 500.00 | |
| 1/30/2024 | 500.00 | |
| 1/30/2024 | 500.00 | |
| 1/30/2024 | 500.00 | |
| 1/30/2024 | 500.00 | |
| 1/30/2024 | 500.00 | |
| 1/30/2024 | 200.00 | |
| 1/30/2024 | 100.00 | |
| 1/4/2024 | 500.00 | |
| 1/4/2024 | 500.00 | |
| 1/4/2024 | 500.00 | |
| 1/3/2024 | 500.00 | |
| 1/2/2024 | 5,000.00 | |
| 1/2/2024 | 400.00 | |
| **Subtotal:** | **$359,175.00** | **$131,500.00** |

**2024 Total:    $490,675.00**

**B.      Payments to Bochetto & Lentz, P.C. from Seguro Medico, LLC's Account Ending in No. 6145**

| | |
|---|---|
| **2024** | |
| 9/4/2024 | 23,853.78 |
| 7/23/2024 | 25,777.00 |
| 7/10/2024 | 15,268.09 |
| 6/21/2024 | 25,802.13 |
| 6/17/2024 | 20,000.00 |
| 6/3/2024 | 17,171.75 |
| 5/9/2024 | 13,920.00 |
| 5/2/2024 | 22,292.21 |
| 5/1/2024 | 16,798.44 |
| 4/11/2024 | 31,915.33 |
| 3/25/2024 | 7,332.30 |
| 3/20/2024 | 9,300.00 |
| 3/8/2024 | 11,300.41 |
| 2/8/2024 | 22,877.06 |
| **2024 Total:** | **$263,608.50** |
| | |
| **2023** | |
| 12/18/2023 | 13,200.00 |
| 12/4/2023 | 32,000.00 |

28

| 11/17/2023 | 12,300.00 |
| 11/10/2023 | 17,647.73 |
| 11/3/2023 | 31,071.94 |
| 10/16/2023 | 5,682.00 |
| 10/13/2023 | 16,062.25 |
| 10/2/2023 | 16,917.95 |
| 8/30/2023 | 14,932.00 |
| 8/15/2023 | 36,614.35 |
| 8/11/2023 | 50,000.00 |
| 8/8/2023 | 78,000.00 |
| 7/31/2023 | 74,818.57 |
| 7/17/2023 | 50,000.00 |
| 6/20/2023 | 50,000.00 |
| 6/5/2023 | 50,000.00 |
| 5/22/2023 | 25,000.00 |
| 4/19/2023 | 25,000.00 |
| **2023 Total:** | **$599,246.79** |

**C. Payments to Cardflex from Seguro Medico, LLC's Account Ending in No. 6145**

| 5/24/2024 | $20,000.00 |
| 5/15/2024 | $10,000.00 |
| 5/14/2024 | $10,000.00 |
| 5/7/2024 | $10,000.00 |
| 5/6/2024 | $10,000.00 |
| 5/2/2024 | $10,000.00 |
| 4/1/2024 | $100,000.00 |
| 3/25/2024 | $100,000.00 |
| 3/20/2024 | $50,000.00 |
| 3/11/2024 | $105,000.00 |
| 3/5/2024 | $50,000.00 |
| 3/4/2024 | $50,000.00 |
| 2/27/2024 | $100,000.00 |
| 2/21/2024 | $100,000.00 |
| 1/29/2024 | $25,000.00 |
| 1/25/2024 | $38,000.00 |
| **Total:** | **$788,000.00** |

29

**D. Payments to Duane Morris, LLP from
Seguro Medico, LLC's Account Ending in
No. 6145**

| | |
|---|---|
| 10/24/2024 | 25,000.00 |
| 7/15/2024 | 40,000.00 |
| 6/21/2024 | 35,000.00 |
| 5/13/2024 | 49,203.92 |
| 5/10/2024 | 49,203.92 |
| 3/8/2024 | 64,179.61 |
| 3/4/2024 | 64,179.61 |
| 1/18/2024 | 58,776.66 |
| **Total:** | **385,543.72** |

**E. Payments to Rush Law Group from Seguro Medico,
LLC's Account Ending in No. 6145**

| **2024** | |
|---|---|
| 11/18/2024 | 7,500.00 |
| 11/13/2024 | 5,500.00 |
| 11/6/2024 | 6,000.00 |
| 11/6/2024 | 7,000.00 |
| 9/9/2024 | 6,000.00 |
| 7/23/2024 | 5,000.00 |
| 7/9/2024 | 3,000.00 |
| 6/18/2024 | 5,000.00 |
| 5/6/2024 | 15,000.00 |
| 3/19/2024 | 1,000.00 |
| 1/29/2024 | 500.00 |
| **2024 Total:** | **$61,500.00** |

| **2023** | |
|---|---|
| 9/28/2023 | 10,000.00 |
| 8/8/2023 | 64,000.00 |
| 7/14/2023 | 20,000.00 |
| 6/21/2023 | 10,000.00 |
| 6/9/2023 | 13,000.00 |
| 5/31/2023 | 13,000.00 |
| 5/8/2023 | 12,500.00 |
| 3/29/2023 | 15,000.00 |
| 2/24/2023 | 15,000.00 |
| **2022 Total:** | **$172,500.00** |

30

# Exhibit C

# Exhibit C

**A. Payments to All Web Leads from**

**Debtor's Personal Account Ending in No. 8283**

| Date | Amount |
|---|---|
| 10/23/2023 | 1,000.00 |
| 10/20/2023 | 1,500.00 |
| 10/20/2023 | 1,000.00 |
| 10/19/2023 | 1,000.00 |
| 10/18/2023 | 1,000.00 |
| 10/18/2023 | 500.00 |
| 10/17/2023 | 150.00 |
| 10/16/2023 | 1,000.00 |
| 10/16/2023 | 1,000.00 |
| 10/16/2023 | 1,000.00 |
| 10/16/2023 | 1,000.00 |
| 10/16/2023 | 1,000.00 |
| 10/16/2023 | 1,000.00 |
| 10/16/2023 | 500.00 |
| 10/16/2023 | 200.00 |
| 10/16/2023 | 200.00 |
| 10/13/2023 | 1,000.00 |
| 10/13/2023 | 1,000.00 |
| 10/13/2023 | 1,000.00 |
| 10/13/2023 | 1,000.00 |
| 10/13/2023 | 1,000.00 |
| 10/13/2023 | 1,000.00 |
| 10/13/2023 | 1,000.00 |
| 10/13/2023 | 1,000.00 |
| 10/13/2023 | 500.00 |
| 10/12/2023 | 2,000.00 |
| 10/12/2023 | 1,000.00 |
| 10/12/2023 | 1,000.00 |
| 10/12/2023 | 1,000.00 |
| 10/12/2023 | 1,000.00 |
| 10/12/2023 | 1,000.00 |
| 10/12/2023 | 500.00 |
| 10/12/2023 | 500.00 |
| 10/12/2023 | 500.00 |

1

| Date | Amount |
|---|---|
| 10/12/2023 | 500.00 |
| 10/12/2023 | 250.00 |
| 10/11/2023 | 2,000.00 |
| 10/11/2023 | 1,000.00 |
| 10/11/2023 | 1,000.00 |
| 10/11/2023 | 1,000.00 |
| 10/11/2023 | 1,000.00 |
| 10/11/2023 | 1,000.00 |
| 10/11/2023 | 1,000.00 |
| 10/11/2023 | 1,000.00 |
| 10/11/2023 | 1,000.00 |
| 10/11/2023 | 500.00 |
| 10/11/2023 | 500.00 |
| 10/10/2023 | 2,500.00 |
| 10/10/2023 | 2,000.00 |
| 10/10/2023 | 2,000.00 |
| 10/10/2023 | 2,000.00 |
| 10/10/2023 | 1,500.00 |
| 10/10/2023 | 1,500.00 |
| 10/10/2023 | 1,400.00 |
| 10/10/2023 | 1,000.00 |
| 10/10/2023 | 1,000.00 |
| 10/10/2023 | 1,000.00 |
| 10/10/2023 | 1,000.00 |
| 10/10/2023 | 1,000.00 |
| 10/10/2023 | 1,000.00 |
| 10/10/2023 | 1,000.00 |
| 10/10/2023 | 500.00 |
| 10/10/2023 | 500.00 |
| 10/6/2023 | 2,000.00 |
| 10/6/2023 | 1,000.00 |
| 10/6/2023 | 500.00 |
| 10/6/2023 | 100.00 |
| 10/6/2023 | 50.00 |
| 10/6/2023 | 25.00 |
| 10/3/2023 | 2,000.00 |
| 10/3/2023 | 1,000.00 |
| 10/3/2023 | 1,000.00 |
| 10/3/2023 | 1,000.00 |
| 10/3/2023 | 1,000.00 |
| 10/3/2023 | 500.00 |
| 10/2/2023 | 2,000.00 |
| 10/2/2023 | 2,000.00 |

2

| Date | Amount |
|---|---|
| 10/2/2023 | 2,000.00 |
| 10/2/2023 | 1,500.00 |
| 10/2/2023 | 1,000.00 |
| 10/2/2023 | 1,000.00 |
| 10/2/2023 | 1,000.00 |
| 10/2/2023 | 500.00 |
| 9/29/2023 | 2,000.00 |
| 9/29/2023 | 2,000.00 |
| 9/29/2023 | 2,000.00 |
| 9/29/2023 | 1,000.00 |
| 9/29/2023 | 1,000.00 |
| 9/29/2023 | 500.00 |
| 9/29/2023 | 500.00 |
| 9/28/2023 | 2,000.00 |
| 9/28/2023 | 1,000.00 |
| 9/28/2023 | 1,000.00 |
| 9/28/2023 | 1,000.00 |
| 9/28/2023 | 1,000.00 |
| 9/28/2023 | 1,000.00 |
| 9/27/2023 | 2,000.00 |
| 9/27/2023 | 1,000.00 |
| 9/27/2023 | 1,000.00 |
| 9/27/2023 | 1,000.00 |
| 9/26/2023 | 2,000.00 |
| 9/26/2023 | 2,000.00 |
|  | 1,500.00 |
|  | 1,000.00 |
| 9/25/2023 | 2,000.00 |
|  | 1,500.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 500.00 |
|  | 200.00 |
|  | 200.00 |
|  | 50.00 |
| 9/22/2023 | 1,000.00 |
|  | 1,000.00 |
|  | 200.00 |
|  | 150.00 |
| 9/21/2023 | 3,500.00 |
| 9/20/2023 | 3,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |

3

|  |  |
|---|---|
|  | 1,000.00 |
| 9/19/2023 | 1,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 500.00 |
|  | 500.00 |
|  | 500.00 |
|  | 100.00 |
|  | 50.00 |
| 9/18/2023 | 3,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 500.00 |
| 9/15/2023 | 2,000.00 |
|  | 1,500.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 500.00 |
|  | 500.00 |
|  | 250.00 |
|  | 100.00 |
|  | 50.00 |
| 9/14/2023 | 4,000.00 |
|  | 3,000.00 |
|  | 2,000.00 |
|  | 1,000.00 |
|  | 500.00 |
|  | 500.00 |
|  | 300.00 |
| 9/13/2023 | 2,000.00 |
|  | 1,500.00 |
|  | 500.00 |
|  | 500.00 |

| | |
|---|---|
| 9/12/2023 | 2,000.00 |
| | 2,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 500.00 |
| 9/11/2023 | 3,500.00 |
| | 2,000.00 |
| | 1,500.00 |
| | 600.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| 9/8/2023 | 2,500.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 300.00 |
| | 300.00 |
| 9/7/2023 | 2,000.00 |
| | 1,800.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 500.00 |
| | 500.00 |
| | 250.00 |
| 9/6/2023 | 2,000.00 |
| | 2,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 250.00 |
| 9/5/2023 | 3,000.00 |
| | 2,000.00 |

|  |  |
|---|---|
|  | 2,000.00 |
|  | 1,500.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 150.00 |
|  | 100.00 |
|  | 100.00 |
|  | 50.00 |
| 8/31/2023 | 2,000.00 |
|  | 1,000.00 |
|  | 100.00 |
|  | 10.00 |
| 8/30/2023 | 2,950.00 |
|  | 2,000.00 |
|  | 2,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 500.00 |
|  | 300.00 |
|  | 100.00 |
| 8/29/2023 | 3,000.00 |
|  | 2,000.00 |
|  | 2,000.00 |
|  | 2,000.00 |
|  | 2,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 400.00 |
| 8/28/2023 | 1,500.00 |
|  | 1,500.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
|  | 500.00 |
|  | 500.00 |
|  | 500.00 |
|  | 500.00 |
|  | 100.00 |
|  | 50.00 |

6

| Date | Amount |
|---|---|
| 8/25/2023 | 1,000.00 |
| | 300.00 |
| | 100.00 |
| 8/24/2023 | 3,000.00 |
| | 2,000.00 |
| | 2,000.00 |
| | 1,000.00 |
| | 200.00 |
| 8/21/2023 | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| 8/14/2023 | 250.00 |
| 8/11/2023 | 2,000.00 |
| | 500.00 |
| 8/10/2023 | 1,000.00 |
| 8/4/2023 | 3,000.00 |
| | 2,000.00 |
| 8/3/2023 | 5,000.00 |
| | 2,000.00 |
| 8/2/2023 | 3,000.00 |
| | 2,000.00 |
| 8/1/2023 | 3,000.00 |
| | 2,000.00 |
| 7/24/2023 | 2,000.00 |
| | 2,000.00 |
| | 500.00 |
| | 500.00 |
| 7/21/2023 | 500.00 |
| | 500.00 |
| | 500.00 |
| 7/5/2023 | 400.00 |
| | 300.00 |
| 6/15/2023 | 1,500.00 |
| | 500.00 |
| | 500.00 |
| 6/13/2023 | 3,000.00 |
| | 1,000.00 |
| | 1,000.00 |

|  | 500.00 |
| 6/12/2023 | 1,000.00 |
|  | 100.00 |

**Total:** **$325,585.00**

**B. Payments to All Web Leads from
Debtor's Personal Account Ending in 6101**

**Payments to All Web Leads**

| Date | Amount |
| --- | --- |
| 1/29/2024 | $1,000.00 |
|  | $500.00 |
|  | $500.00 |
|  | $500.00 |
|  | $500.00 |
|  | $500.00 |
|  | $500.00 |
|  | $500.00 |
|  | $200.00 |
|  | $200.00 |
| 1/24/2024 | $1,000.00 |
| 1/23/2024 | $2,000.00 |
|  | $600.00 |
|  | $500.00 |
|  | $500.00 |
|  | $500.00 |
|  | $500.00 |
|  | $500.00 |
|  | $500.00 |
|  | $500.00 |
| 1/22/2024 | $3,400.00 |
|  | $2,000.00 |
|  | $1,000.00 |
|  | $500.00 |
|  | $500.00 |
|  | $500.00 |
|  | $500.00 |
|  | $500.00 |
|  | $500.00 |
|  | $500.00 |
|  | $200.00 |
|  | $140.00 |

| Date | Amount |
|---|---|
| 1/19/2024 | $1,000.00 |
| | $1,000.00 |
| | $600.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| | $400.00 |
| | $300.00 |
| | $200.00 |
| 1/18/2024 | $500.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| | $400.00 |
| | $300.00 |
| | $250.00 |
| | $200.00 |
| | $100.00 |
| 1/16/2024 | $1,000.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| | $300.00 |
| | $200.00 |
| 1/11/2024 | $1,000.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| 1/10/2024 | $1,000.00 |
| | $1,000.00 |
| | $1,000.00 |
| | $1,000.00 |
| | $500.00 |
| | $500.00 |

| | |
|---|---|
| | $500.00 |
| | $500.00 |
| 1/9/2024 | $5,000.00 |
| | $1,000.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| | $500.00 |
| | 400.00 |
| | 250.00 |
| 1/8/2024 | 1,000.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| 1/5/2024 | 1,000.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 200.00 |
| 1/4/2024 | 2,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 500.00 |
| | 500.00 |
| 1/3/2024 | 1,000.00 |

10

| Date | Amount |
|---|---|
| | 1,000.00 |
| | 1,000.00 |
| | 600.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| 1/2/2024 | 1,000.00 |
| | 1,000.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 200.00 |
| | 100.00 |
| | 100.00 |
| | 100.00 |
| | 50.00 |
| 12/29/2023 | 1,000.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 300.00 |
| 12/28/2023 | 500.00 |
| | 500.00 |
| | 500.00 |
| 12/26/2023 | 1,000.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| 12/22/2023 | 1,000.00 |
| | 1,000.00 |
| 12/21/2023 | 1,000.00 |
| | 500.00 |
| | 100.00 |

11

| Date | Amount |
|---|---|
| 12/20/2023 | 1,000.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| 12/19/2023 | 1,000.00 |
| | 700.00 |
| 12/18/2023 | 3,000.00 |
| | 1,500.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| 12/11/2023 | 5,000.00 |
| | 2,000.00 |
| | 1,000.00 |
| | 1,000.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| | 500.00 |
| 12/4/2023 | 2,000.00 |
| | 1,000.00 |
| | 400.00 |
| | 200.00 |
| | 50.00 |
| 12/1/2023 | 1,000.00 |
| 11/29/2023 | 100.00 |
| | 90.00 |
| 11/21/2023 | 850.00 |
| 11/15/2023 | 1,000.00 |
| | 500.00 |

12

|  |  |
|---|---|
|  | 500.00 |
|  | 500.00 |
|  | 500.00 |
| 11/13/2023 | 500.00 |
| 11/8/2023 | 1,000.00 |
|  | 50.00 |
| 11/7/2023 | 1,000.00 |
|  | 900.00 |
|  | 500.00 |
| 11/2/2023 | 3,000.00 |
|  | 1,000.00 |
|  | 1,000.00 |
| **Total:** | **$148,230.00** |

# Exhibit D

# Exhibit D

**Payments to Majestic Financial Holdings, LLC
from Seguro Medico, LLC's Account Ending in
6145**

| | |
|---|---|
| 9/13/2024 | $10,000.00 |
| 8/13/2024 | $10,000.00 |
| 7/12/2024 | $10,000.00 |
| 4/10/2024 | $10,000.00 |
| 3/15/2024 | $10,000.00 |
| 1/25/2024 | $10,000.00 |
| 10/31/2023 | $15,000.00 |
| **Total:** | **$75,000.00** |

**Payments to NuBridge Commercial
Lending from Seguro Medico, LLC's
Account Ending in No. 6145**

| | |
|---|---|
| 8/13/2024 | $16,800.00 |
| 7/2/2024 | $10,318.00 |
| 5/24/2024 | $11,318.00 |
| 5/2/2024 | $10,318.00 |
| 3/25/2024 | $13,000.00 |
| 3/8/2024 | $11,349.80 |
| 1/22/2024 | $11,349.80 |
| 12/1/2023 | $10,318.00 |
| 11/10/2023 | $10,318.00 |
| 10/10/2023 | $10,318.00 |
| 9/14/2023 | $10,318.00 |
| 4/20/2023 | $2,000.00 |
| **Total:** | **$127,725.60** |

1

# Exhibit E

Exhibit E

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| IN RE: ALAN CHRISTOPHER REDMOND | Bankruptcy No. 24-13093-PMM<br><br>Involuntary Chapter 11 |

## DECLARATION OF RECORDS CUSTODIAN

I, Nicolas Caputo Tellez, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this declaration is true and correct:

1. I am employed by Pennsylvania Department of State, Bureau of Corporations and Charitable Organizations (herein "my employer") and by virtue of that employment I am a custodian of records.

2. I am in receipt of the within Subpoena that issued out of this Court.

3. I further state that all records attached hereto, or the absence of such records, are responsive to the above-referenced subpoena, are duplicates of the original and are true and complete copies of records maintained by my employer.

4. I further state that such records were made at or near the time of the occurrence of the matters set forth by (or from information transmitted by) a person with knowledge of those matters, that such records were kept in the course of regularly conducted business activity of my employer, and the business activity of my employer made records of that kind as a regular practice.

5. I further state that accepting and retaining such records are part of the public activities of the Pennsylvania Department of State.

6. I hereby certify and declare under penalty of perjury that the foregoing statement made by me is true.

1

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal

Rules of Evidence.



(Signature)

Nicolas Caputo-Tellez
(Printed name)

Director, Bureau of Corporations and Charitable Organizations
(Job title)

2/25/2025
(Date)

2

 

0013905546



**COMMONWEALTH OF PENNSYLVANIA**
*Department of State*
*Bureau of Corporations and Charitable Organizations*
PO Box 8722
Harrisburg, Pennsylvania 17105-8722
**CERTIFICATE OF ORGANIZATION -
LIMITED LIABILITY COMPANY**
Fee: $125

| **Pennsylvania Department of State** |
| --- |
| **-FILED-** |
| File #: 0013905546 |
| Date Filed: 7/18/2024 |

---

**DSCB:15-8821** **(rev. 2/2017)**

In compliance with the requirements of 15 Pa.C.S. § 8821 relating to certificate of organization), the undersigned desiring to organize a limited liability company, hereby certifies that:

| Limited Liability Company Type | |
| --- | --- |
| Filing type | Domestic Limited Liability Company |
| Limited liability company subtype | Limited Liability Company |

| Limited Liability Company Name | |
| --- | --- |
| Entity name | Friends of Hurst, LLC |

**Effective Date**
The filing shall be effective when filed with the Department of State

**Registered Office**
The address of this limited liability company's proposed registered office in this Commonwealth is

ALAN C. REDMOND
8 MORGAN DRIVE
SINKING SPRING, PA 19608

BERKS

**Organizers**

| Name of individual or organization | Address |
| --- | --- |
| Alan C Redmond | Alan C. Redmond<br>8 MORGAN DRIVE<br>SINKING SPRING, PA 19608 |

**Additional provisions, if any**
Additional provisions

☐  I qualify for a veteran/reservist-owned small business fee exemption (see help)

**Electronic Signature**
IN TESTIMONY WHEREOF, the organizer(s) has (have) executed this Certificate of Organization.

*/S/ Alan C Redmond*                                                        *07/18/2024*
Alan C Redmond                                                               Date

B0714-8080  07/18/2024  12:20  PM  Received  by  Pennsylvania  Department  of  State

# Exhibit F

# Exhibit F

# RUSH LAW GROUPLLC

**William R.A. Rush**
PA-NY-NJ-DC

**38 N. 6th Street**
**Reading, PA 19601**

www.rushlawberks.com
wrush@rushlawberks.com
P. 610-413-5337 | F. 610-927-6219

**March 6, 2025**

**CORNERSTONE LAW FIRM**
**Attn: Joel Ready, Esq.**
**8500 Allentown Pike**
**Suite 3**
**Blandon, PA 19510**

*Copy via email to joel@cornerstonelaw.us*

Re:            **2004 Examination Requests and Related Subpoenas Issued To:**
               **Shannon Kroemmelbein**
               **C. Malcolm Smith**
               **Seguro Medico, LLC**
               **Arthur Walsh, Jr.**
               **Stephanie Miller**

Dear Joel,

I am writing in regard to your updated 2004 examination requests, which I will note appear to be identical to the ones issued in early January, 2025. As you are aware, the Court in this matter specifically stated that the requests and information sought would be limited to a four-year period ending September 3, 2024. In light of the hearing before the Court on February 11, 2025, I would propose the following changes to the requests.

**Shannon Kroemmelbein**

First, for everything requested there must be a four-year lookback only from September 3, 2024. Your requests should reflect that and therefore date back no earlier than September 4, 2020.

Secondly, the following documents, have no probative value and are an invasion of privacy and exceed any scope of useful investigative or probative value: documents 1, 2, 4, and 5 are of no probative value. Further, they exceed the four-year lookback.

Documents 6 and 7 have the same issue.

Documents 8, 9, 10, 11 and 12 are all seeking proof of employment. Those should be narrowed in scope to include either the information contained on Ms. Kroemmelbein's tax

# RUSH LAW GROUP<sub>LLC</sub>

**William R.A. Rush**
PA-NY-NJ-DC

**38 N. 6th Street**
**Reading, PA 19601**

www.rushlawberks.com
wrush@rushlawberks.com
P. 610-413-5337 | F. 610-927-6219

returns or W2/1099 filings which would be sufficient to prove here employment. Further, the requests as written exceed the four-year lookback.

Document 13 is vaguely worded and I cannot determine what specifically it would refer to. The same issue exists for number 14. It is confusing and I do not know how my client can respond to this vaguely-worded item, and the same is true for numbers 15 and 16.

Document 17 is vague. I do not understand specifically what you mean by "your assets", nor do I know what is meant by "value" in establishing the $1,000 threshold. Further, the requests extend too far back and should be narrowed to September 4, 2020 through September 3, 2024. Documents 18 and 19 suffer from the same flaw. Further, the requests as written exceed the four-year lookback. Additionally, the request of 19 presumably refers to Ms. Kroemmelbein's individual accounts as this subpoena is directed to her, though this is unclear. Again, the requests as written exceed the four-year lookback.

Document 20 is vaguely worded and the requests as written exceed the four-year lookback.

For Document 21, you do not refer to what type of account that you're seeking information regarding and the requests as written exceed the four-year lookback.

The Document 22 requests as written exceed the four-year lookback.

The Document 23 requests as written exceed the four-year lookback.

The Document 24 requests as written exceed the four-year lookback.

The Document 25 request is unclear as to "unrecorded" and overly vague.

No objection to Document 26.

The Document 27 request is overly vague. The term "insider" is undefined, unaffiliated and therefore unclear.

No objection to Document 28 provided the scope is limited to the four-year lookback.

No objection to Document 29

No objection to Document 30 provided the scope is limited to the four-year lookback.

# RUSH LAW GROUP<sub>LLC</sub>

**William R.A. Rush**
PA-NY-NJ-DC

**38 N. 6th Street**
**Reading, PA 19601**

www.rushlawberks.com
wrush@rushlawberks.com
P. 610-413-5337 | F. 610-927-6219

No objection to Document 31 provided the scope is limited to the four-year lookback.

No objection to Document 32 provided the scope is limited to the four-year lookback.

No objection to Document 33 provided the scope is limited to the four-year lookback.

No objection to Document 34 provided the scope is limited to the four-year lookback.

No objection to Document 35 provided the scope is limited to the four-year lookback.

No objection to Document 36 provided the scope is limited to the four-year lookback.

No objection to Document 37 provided the scope is limited to the four-year lookback.

No objection to Document 38 provided the scope is limited to the four-year lookback.

No objection to Document 39.

No objection to Document 40.

No objection to Document 41 provided the scope is limited to the four-year lookback.

No objection to Document 42 provided the scope is limited to the four-year lookback.

No objection to Document 43.

No objection to Document 44 provided the scope is limited to the four-year lookback.

No objection to Document 45 provided the scope is limited to the four-year lookback.

Document 46 is vague as to how "value" is defined and goes beyond the four-year lookback.

No objection to Document 47 provided the scope is limited to the four-year lookback.

# RUSH LAW GROUP<small>LLC</small>

**William R.A. Rush**
PA-NY-NJ-DC

**38 N. 6th Street**
**Reading, PA 19601**

www.rushlawberks.com
wrush@rushlawberks.com
P. 610-413-5337 | F. 610-927-6219

**Seguro Medico, LLC**

In regard to the subpoena to produce documents issued to Segura Medical LLC, they appear largely the same as those issued in early January of 2025.

No objection to Document 1.

No objection to Document 2 provided the scope is limited to the four-year lookback.

No objection to Document 3 provided the scope is limited to the four-year lookback.

No objection to Document 4 provided the scope is limited to the four-year lookback.

No objection to Documents 5 and Document 6.

No objection to Document 7 provided the scope is limited to the four-year lookback.

No objection to Document 8 provided the scope is limited to the four-year lookback.

No objection to Document 9 provided the scope is limited to the four-year lookback.

No objection to Document 10 provided the scope is limited to the four-year lookback.

No objection to Document 11 provided the scope is limited to the four-year lookback.

No objection to Document 12 provided the scope is limited to the four-year lookback.

No objection to Document 13 provided the scope is limited to the four-year lookback.

No objection to Document 14 provided the scope is limited to the four-year lookback.

No objection to Document 15 provided the scope is limited to the four-year lookback.

Document 16 is overly vague and broad and must be limited to the four-year lookback.

Document 17 refers to an agency license, presumably, and not the licenses of individuals employed, however temporarily by Seguro Medico, LLC. Presuming that the wording of your question relates to whether or not Suguro Medico has licenses to engage in the business of

# RUSH LAW GROUP<sub>LLC</sub>

**William R.A. Rush**
PA-NY-NJ-DC

**38 N. 6th Street**
**Reading, PA 19601**

www.rushlawberks.com
wrush@rushlawberks.com
P. 610-413-5337 | F. 610-927-6219

insurance, which in and of itself is problematic in its wording, such must be limited to the four-year lookback.

No objection to Document 18.

No objection to Document 19.

No objection to Document 20.

No objection to Document 21.

No objection to Document 22.

No objection to Document 23.

No objection to Document 24. However, if deposition transcriptions have not been ordered by Seguro Medico, LLC, we will put you in contact with the appropriate individuals through which you can purchase such written transcript(s).

**Arthur Walsh, Jr.**

In regard to the subpoenas sent to Arthur Walsh, Jr., which largely appear to be identical to the overly broad subpoenas sent to Mr. Walsh in early January, these exceed the scope set forth by the Court in this matter.

No objection to Document 1 provided the scope is limited to the four-year lookback.

No objection to Document 2 provided the scope is limited to the four-year lookback.

Document 3 must be limited to the four-year lookback. Further items b, c, and o are overly vague and not clearly defined so as to make production extraordinarily difficult. Additionally, p must be limited to the last four years.

No objection to Document 4 provided the scope is limited to the four-year lookback.

No objection to Document 5 provided the scope is limited to the four-year lookback.

No objection to Document 6 provided the scope is limited to the four-year lookback.

# RUSH LAW GROUP<sub>LLC</sub>

**William R.A. Rush**
PA-NY-NJ-DC

**38 N. 6th Street**
**Reading, PA 19601**

www.rushlawberks.com
wrush@rushlawberks.com
P. 610-413-5337 | F. 610-927-6219

No objection to Document 7 provided the scope is limited to the four-year lookback.

No objection to Document 8 provided the scope is limited to the four-year lookback.

No objection to Document 9 provided the scope is limited to the four-year lookback.

No objection to Document 10 provided the scope is limited to the four-year lookback.

No objection to Document 11 provided the scope is limited to the four-year lookback.

No objection to Document 12 provided the scope is limited to the four-year lookback.

No objection to Document 13 provided the scope is limited to the four-year lookback.

No objection to Document 14 provided the scope is limited to the four-year lookback.

As to Document 15, any such transcripts not in the possession of Mr. Walsh would have to be paid for by Mr. Walsh to obtain. Obviously, this would amount to an expense he otherwise has no obligation to incur. If you would wish to purchase these, I will happily put you in contact with the individuals necessary to pay for such transcriptions.

No objection to Document 16 provided the scope is limited to the four-year lookback.

No objection to Document 17 provided the scope is limited to the four-year lookback.

## C. Malcolm Smith

In regard to C. Malcolm Smith individually and the documents requested, they appear largely identical to the requests of early January.

No objection to Document 1 provided the scope is limited to the four-year lookback.

No objection to Document 2 provided the scope is limited to the four-year lookback. Additionally, Ms. Kroemmelbein does not go by "Mrs. Redmond" or "Shannon Redmond".

No objection to Document 3 provided the scope is limited to the four-year lookback.

No objection to Document 4 provided the scope is limited to the four-year lookback, although this request appears to be repetitive.

# RUSH LAW GROUP<sub>LLC</sub>

**William R.A. Rush**

PA-NY-NJ-DC

**38 N. 6th Street**

**Reading, PA 19601**

www.rushlawberks.com

wrush@rushlawberks.com

P. 610-413-5337 | F. 610-927-6219

No objection to Document 5 provided the scope is limited to the four-year lookback, although this request appears to be repetitive.

No objection to Document 6 provided the scope is limited to the four-year lookback, although this request appears to be repetitive.

Document 7 is overly vague, overly broad and unclear as to what legal entity may have a relationship with Alan Christopher Redmond or Shannon Kroemmelbein. For example, one may argue that if Mr. Smith performs the general taxes and/or maintains ledgers and books of the Reading IMAX Theater, and Mr. Redmond or Ms. Kroemmelbein attended a film there, by your vague and lose definition, Mr. Smith would have to provide the books for the Reading Imax Theater. Or, for that matter, if Mr. Smith provided accounting services for PennDOT, by your wording, Mr. Smith would be required to produce all PennDOT expenses if Mr. Redmond or Ms. Kroemmelbein happened to use a toll road anywhere in the Commonwealth of Pennsylvania for any business purpose. Further, this request, as with all others, must be limited to the four-year period ending on September 3, 2024.

Document 8 is overly vague in that the lack of specificity makes it nearly impossible to respond. Further, the request must be limited to the four-year period ending on September 3, 2024.

Document 9 is overly vague in that the lack of specificity makes it nearly impossible to respond. Further, the request must be limited to the four-year period ending on September 3, 2024.

Document 10 is overly vague in that the lack of specificity makes it nearly impossible to respond. Further, the request must be limited to the four-year period ending on September 3, 2024.

Document 11 is overly vague in that the lack of specificity makes it nearly impossible to respond. Further, the request must be limited to the four-year period ending on September 3, 2024.

Document 12 is overly vague in that the lack of specificity makes it nearly impossible to respond. Further, the request must be limited to the four-year period ending on September 3, 2024.

# RUSH LAW GROUP<sub>LLC</sub>

**William R.A. Rush**
PA-NY-NJ-DC

**38 N. 6th Street**
**Reading, PA 19601**

www.rushlawberks.com
wrush@rushlawberks.com
P. 610-413-5337 | F. 610-927-6219

**Stephanie Miller**

In regard to Stephanie Miller, the subpoena appears to be largely identical to the one issued in January of 2025. The following limitations, as expressly set forth by the Court, lead me to raise the following matters and issues.

No objection to Document 1 provided the scope is limited to the four-year lookback.

No objection to Document 2.

No objection to Document 3 provided the scope is limited to the four-year lookback.

Document 4 must be limited to the four-year period ending on September 3, 2024. Additionally, item o is overly vague as "relationship" is undefined. I have a fairly good relationship with the nice lady at the nearby Mobile gas station, but I must assume this is not what you mean. Further, item d does not carefully define "insider".

No objection to Document 5 provided the scope is limited to the four-year lookback.

No objection to Document 6 provided the scope is limited to the four-year lookback.

No objection to Document 7 provided the scope is limited to the four-year lookback.

No objection to Document 8 provided the scope is limited to the four-year lookback.

No objection to Document 9 provided the scope is limited to the four-year lookback.

No objection to Document 10 provided the scope is limited to the four-year lookback.

No objection to Document 11 provided the scope is limited to the four-year lookback.

No objection to Document 12 provided the scope is limited to the four-year lookback.

No objection to Document 13 provided the scope is limited to the four-year lookback.

No objection to Document 14 provided the scope is limited to the four-year lookback.

No objection to Document 15 provided the scope is limited to the four-year lookback.

# RUSH LAW GROUP<small>LLC</small>

**William R.A. Rush**
PA-NY-NJ-DC

**38 N. 6th Street**
**Reading, PA 19601**

www.rushlawberks.com
wrush@rushlawberks.com
P. 610-413-5337 | F. 610-927-6219

No objection to Document 16 provided the scope is limited to the four-year lookback.

I suggest a time to meet and confer regarding the above at some point during the next few business days to attempt to resolve these issues.

Very Truly Yours,

William R.A. Rush, Esq.

# Exhibit G

# Exhibit G

**TH13TEEN** LLC
— consulting —

Steven M. Frank, CPA/ABV
President

March 28, 2025

Joel A. Ready, Esq.
Cornerstone Law Firm
8500 Allentown Pike, Suite 3
Blandon, PA 19560

### In Re: Alan Christopher Redmond, Case No. 24-13093

Dear Attorney Ready:

In accordance with our engagement arrangements dated March 10, 2025, 13 Consulting LLC has performed a preliminary indication of the fair market value of a 50% ownership interest in ARC Realty, LLC (ARC or the Company) on a non-marketable, non-controlling interest basis (the Subject Interest) as of October 2, 2024.  This letter is to be used only as of October 2, 2024, by you and the Court System, and is not valid as of any other date.

As part of our preliminary engagement, we reviewed the following Court documents:

- Transcript of the Debtor's Section 341 Examination, dated November 22, 2024.
- Debtor's schedules filed on the docket at ECF Nos. 117, 152, and 180.
- First Amended Disclosure Statement Related to the First Amended Plan of Reorganization Proposed by Alan Christopher Redmond as a Debtor-in-Possession, dated March 25, 2025.

We prepare our valuation engagements in conformity with the Statement of Standards for Valuation Services No. 1 (SSVS) of the American Institute of Certified Public Accountants.  Per SSVS, we must consider the three traditional approaches used to value an interest in an entity: the asset-based approach, the income approach, and the market approach.  **We were unable to fully comply with SSVS for this engagement due to the lack of adequate information provided.  We will need the following information in order to prepare a valuation engagement resulting in a conclusion of value:**

- In considering the asset approach, we must have recent fair market value appraisals of the underlying properties, 1198 Reading Blvd and 8 Morgan Drive, as well as a Company balance sheet as of October 2, 2024 listing the respective assets and liabilities of the Company.

- In considering the income approach, we require (at a minimum) Company financial statements and tax returns for 2022 and 2023, and for the nine months ending September 30, 2024.  We will also consider information obtained from the necessary appraisal reports referred to above, including, but not limited to, vacancy rates, fair market rental rates, expense ratios, and capitalization rates.

- For a real estate holding company like ARC, we would generally reject the market approach, as the overall value of the Company is best derived from the income-producing ability and values of its underlying assets.

_____

- ii -

Our analysis was based on the premise that the Company will continue to operate as an ongoing enterprise and this engagement used "fair market value" as the standard of value.

Fair market value is defined in The International Glossary of Business Valuation Terms issued by the AICPA, the American Society of Appraisers, the Canadian Institute of Chartered Business Valuators, the National Association of Certified Valuation Analysts, and the Institute of Business Appraisers as:

*The price, expressed in terms of cash equivalents, at which property would change hands between a hypothetical willing and able buyer and a hypothetical willing and able seller, acting at arm's length in an open and unrestricted market, when neither is under compulsion to buy or sell and when both have reasonable knowledge of the relevant facts.*

Despite the roadblocks encountered, the following is our preliminary indication of value of ARC Realty, LLC:

### Fact Pattern

Debtor has a 50% ownership interest in ARC Realty, LLC (ARC), a real estate holding company.

Debtor's Disclosure Statement shows the value of his 50% interest at $50,000.

### Underlying Assets in ARC Realty, LLC

#### 1198 Reading Blvd, Wyomissing, PA 19610

10,665 square foot residential property with 9 bedrooms and 8/9 bathrooms per MLS.

ARC purchased for $1,500,000 on May 29/June 4, 2020.
A mortgage of $1,120,000 was recorded on the property with WBL on April 27, 2021.
Debtor claims a mortgage held by WBL in the amount of $1,367,605.27, but that cannot be corroborated without a loan statement from WBL as of the valuation date.

Without a recent appraisal, we assume a $1,900,000 price is reasonable.
We also assumed a 15% discount for lack of marketability (DLOM), capturing the estimated time and cost to convert the property to cash.  Since the property is assumed to sell at what was paid for it, there is no built-in tax gain, as there is no capital gain or depreciation to recapture.

| | | | |
|---|---|---|---|
| Estimated FMV of Property | | $ | 1,900,000 |
| Less: DLOM | 15% | | (285,000) |
| Cash Equivalent Value of Property in ARC | | $ | 1,615,000 → $ 1,615,000 |

- iii -

**8 Morgan Drive, Sinking Spring, PA 19608**

Two-story office building with attached warehouse space.
The total square footage of the building is 8,641 (7,736 sf office & 905 sf warehouse)
ARC purchased for $1,075,000 on March 2, 2022.
A mortgage of $840,000 was recorded on the property with NuBridge on August 29, 2023.
Debtor claims a mortgage held by NuBridge Capital in the amount of $1,035,000, but that cannot be corroborated without a loan statement from WBL as of the valuation date.

Property currently for sale for $1,035,000, per listing by NAI Keystone.

Without a recent appraisal, we assume a $1,035,000 price and a 15% DLOM, capturing the estimated time and cost to convert the property to cash. There is no built-in tax gain, as the property is assumed to sell at a price less than what it paid to purchase. However, depreciation recapture as a rental may be necessary.

| | | | | |
|---|---|---|---|---|
| Estimated FMV of Property | | $ | 1,035,000 | |
| Less: DLOM | 15% | | (155,250) | |
| Cash Equivalent Value of Property in ARC | | $ | 879,750 | $ 879,750 |

**Preliminary Value Estimate**

| | |
|---|---|
| Estimated Value of 1198 Reading Blvd | $ 1,615,000 |
| Estimated Value of 8 Morgan Dr | $ 879,750 |
| Total Property Asset Value in ARC | $ 2,494,750 |
| Subtract: Mortgage on 1198 Reading Blvd | (1,120,000) |
| Subtract: Mortgage on 8 Morgan Drive | (840,000) |
| Adjusted Book Value of ARC, Rounded | $ 535,000 |
| Times: Interest Owned by Debtor | 50% |
| Value of a 50% Ownership Interest on a Marketable, Controlling Interest Basis | $ 267,500 |
| Less: Combined DLOM & Discount for Lack of Control    20% | $ (53,500) |
| **Estimated Value of a 50% Ownership Interest in ARC on a Non-Marketable, Non-Controlling Interest Basis, Rounded** | **$ 214,000** |

- iv -

Based on our limited value analysis as described in this letter, which is based on incomplete information as of the valuation date, the preliminary indication of the fair market value of a 50% ownership interest in ARC on a marketable, controlling interest basis was $267,500.  We applied a combined 20% discount for lack of marketability and lack of control to this value.  Therefore, the preliminary indication of the fair market value of a 50% ownership interest in ARC Realty, LLC on a non-marketable, non-controlling interest was:

# $214,000

The approaches and methodologies used in our work did not comprise an examination or any attest service in accordance with generally accepted accounting principles, the objective of which is an expression of an opinion regarding the fair presentation of financial statements or other financial information, whether historical or prospective, presented in accordance with generally accepted accounting principles or auditing standards.

We express no opinion and accept no responsibility for the accuracy and completeness of the financial information (audited, reviewed, compiled, internal, prospective or tax returns), or other data provided to us by others, and we have not verified such information unless specifically stated in this report.  We assume that the financial and other information provided to us is accurate and complete, and we have relied upon this information in performing our calculation.  However, as stated throughout this letter, the information provided to us was inadequate to provide a valuation engagement and conclusion of value.

We appreciate this opportunity to be of service to you.  If you have any questions regarding our report or require additional information pertaining to the analysis, please do not hesitate to contact me.

Sincerely yours,

13 CONSULTING LLC

Steven M. Frank, CPA/ABV
President

_____

56 Saddler Drive          Elverson, Pennsylvania 19520          484-888-6526          www.13consultingllc.com

# APPENDIX A

## ASSUMPTIONS AND LIMITING CONDITIONS

This calculation report has been made subject to the following general assumptions and limiting conditions:

1. The calculated value arrived at herein is valid only for the stated purpose as of the valuation date.

2. Financial statements and other related information provided by the Company or its representatives, in the course of this engagement, have been accepted without any verification as fully and correctly reflecting the Company's business conditions and operating results for the respective periods, except as noted herein.  13 Consulting LLC has not audited, reviewed, or compiled the financial information provided to us and, accordingly, we express no audit opinion or any other form of assurance on this information.

3. Public information and industry statistical information have been obtained from sources we believe to be reliable.  However, we make no representations as to the accuracy or completeness of such information and have performed no procedures to corroborate the information.

4. We do not provide assurance on the achievability of results forecasted by the Company because events and circumstances frequently do not occur as expected; differences between actual and expected results may be material; and achievement of the forecasted results is dependent on actions, plans, and assumptions of management.

5. The calculated value arrived at herein is based on the assumption that the current level of management expertise and effectiveness would continue to be maintained, and that the character and integrity of the enterprise through any sale, reorganization, exchange, or diminution of the owners' participation would not be materially or significantly changed.

6. The report and the calculated value arrived at herein are for the exclusive use of our client for the sole and specific purposes as noted herein.  They may not be used for any other purpose or by any other party for any purpose.  Furthermore, the report and calculated value are not intended by the author and should not be construed by the reader to be investment advice in any manner whatsoever.  The stated valuation represents the considered calculated value of 13 Consulting LLC, based on information furnished to them by the Company and other sources.

7. Neither all nor any part of the contents of this report (especially the calculated value, the identity of any valuation specialist(s), or the firm with which such valuation specialists are connected or any reference to any of their professional designations) should be disseminated to the public through advertising media, public relations, news media, sales media, mail, direct transmittal, or any other means of communication without the prior written consent and approval of 13 Consulting LLC.

8. Future services regarding the subject matter of this report, including, but not limited to testimony or attendance in court, shall not be required of 13 Consulting LLC unless previous arrangements have been made in writing.

_____

9. 13 Consulting LLC is not an environmental consultant or auditor, and it takes no responsibility for any actual or potential environmental liabilities.  Any person entitled to rely upon this report, wishing to know whether such liabilities exist, or the scope and their effect on the value of the property, is encouraged to obtain a professional environmental assessment.  13 Consulting LLC does not conduct or provide environmental assessments and has not performed one for the subject property.

10. 13 Consulting LLC has not determined independently whether the Company is subject to any present or future liability relating to environmental matters (including, but not limited to CERCLA/Superfund liability) nor the scope of any such liabilities.  13 Consulting LLC's valuation takes no such liabilities into account, except as they have been reported to 13 Consulting LLC by the Company or by an environmental consultant working for the Company, and then only to the extent that the liability was reported to us in an actual or estimated dollar amount.  Such matters, if any, are noted in the report.  To the extent such information has been reported to us, 13 Consulting LLC has relied on it without verification and offers no warranty or representation as to its accuracy or completeness.

11. 13 Consulting LLC has not made a specific compliance survey or analysis of the subject property to determine whether it is subject to, or in compliance with, the Americans Disabilities Act of 1990, and this valuation does not consider the effect, if any, of noncompliance.

12. No change of any item in this report shall be made by anyone other than 13 Consulting LLC, and we shall have no responsibility for any such unauthorized change.

13. Unless otherwise stated, no effort has been made to determine the possible effect, if any, on the subject business due to future Federal, state, or local legislation, including any environmental or ecological matters or interpretations thereof.

14. If prospective financial information approved by management has been used in our work, we have not examined or compiled the prospective financial information and therefore, do not express an audit opinion or any other form of assurance on the prospective financial information or the related assumptions.  Events and circumstances frequently do not occur as expected and there will usually be differences between prospective financial information and actual results, and those differences may be material.

15. We have conducted interviews with the current management of the Company concerning the past, present, and prospective operating results of the Company.

16. Except as noted, we have relied upon the representations of the owners, management and other third parties concerning the value and useful condition of all equipment, real estate, investments used in the business, and any other assets or liabilities, except as specifically stated to the contrary in this report.  We have not attempted to confirm whether or not all assets of the business are free and clear of liens and encumbrances or that the entity has good title to all assets.

# APPENDIX B

## REPRESENTATION OF THE VALUATION ANALYST

I represent/certify that, to the best of my knowledge and belief:

1. The statements of fact contained in this report are true and correct.

2. The analyses and calculated value included in the valuation report are subject to the specified assumptions and limiting conditions, and they are my personal, impartial, independent, unbiased, objective professional analyses, opinions, and conclusions.

3. I have no present or prospective/contemplated financial or other interest in the business or property that is the subject of this report, and I have no personal financial or other interest or bias with respect to the property or the parties involved.

4. My engagement in this assignment was not contingent upon developing or reporting predetermined results.

5. My compensation for completing this assignment is fee-based and is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the outcome of the valuation, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

6. The economic and industry data included in the valuation report have been obtained from various printed or electronic reference sources that the valuation analyst believes to be reliable.  The valuation analyst has not performed any corroborating procedures to substantiate that data.

7. My analyses, opinions, calculated value and this report were developed in conformity with the 2008 American Institute of Certified Public Accountants Statement on Standards for Valuation Services No. 1.

8. The parties for which the information and use of the calculation report is restricted are identified; the calculation report is not intended to be and should not be used by anyone other than such parties.

9. The valuation analyst has no obligation to update the report or the calculated value for information that comes to my attention after the date of the report.

10. This report and analysis were prepared under the direction of Steven M. Frank, CPA/ABV.  Mr. Frank is a Certified Public Accountant licensed in the Commonwealth of Pennsylvania and is Accredited in Business Valuation by the American Institute of Certified Public Accountants (AICPA). The AICPA has a mandatory recertification program for its members.  Steven M. Frank, CPA/ABV is in compliance with that program.

    Steven M. Frank, CPA/ABV

---

_____
_____

56 Saddler Drive          Elverson, Pennsylvania 19520                              484-888-6526
www.13consultingllc.com

# Exhibit H

# Exhibit H

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| IN RE: ALAN CHRISTOPHER REDMOND | Bankruptcy No. 24-13093-PMM |
| | Involuntary Chapter 11 |

## AFFIDAVIT OF RECORDS CUSTODIAN

Before me personally appeared ____Gary Damiani____, who, being duly

sworn according to law, deposes and says the following:

1.      I am employed by Harvard Business Services, Inc. (herein "my employer"), which is

headquartered at 16192 Coastal Highway, Lewes, DE 19958, and by virtue of that employment I

am a custodian of records.

2.      I am in receipt of the within Subpoena that issued out of this Court.

3.      I further state that all records attached hereto, or the absence of such records, are responsive

to the above-referenced subpoena, are duplicates of the original and are true and complete copies

of records maintained by my employer.

4.      I further state that such records were made at or near the time of the occurrence of the

matters set forth by (or from information transmitted by) a person with knowledge of those matters,

that such records were kept in the course of regularly conducted business activity of my employer,

and the business activity of my employer made records of that kind as a regular practice.

5.      I hereby certify and declare under penalty of perjury that the foregoing statement made by

me is true.

**[SIGNATURE BELOW]**

1

_____
(Sign)

_Gary Pamiani_____
(Print name)

_V.P. of Mailing Operations_____
(Job title)

Sworn to and subscribed before me this

_16_ day of _January_____ 2025

_____
Notary Public

Heather A. Manerchia
NOTARY PUBLIC
Commission Expires
September 23, 2027
State of Delaware

2

# Seguro Medico LLC

## Billing Contact

Ms. Katherine Downing ESQ
4 South 4th St
4th Floor
Reading PA 19602 United States
k.downing@expressbene.com
(484)775-0776

## Communications Contact

Ms. Katherine Downing ESQ
4 South 4th St
4th Floor
Reading PA 19602 United States
(484)775-0776
k.downing@expressbene.com

## Mail Forwarding

Ms. Katherine Downing ESQ
4 South 4th St
4th Floor
Reading PA 19602 United States
k.downing@expressbene.com

## Jurisdictions

| State | Agent | RA Status | RA Due | File Number | Inc Date | Tax Due | Name | Resign Date |
|-------|-------|-----------|--------|-------------|----------|---------|------|-------------|
| DE | Harvard - DE | VD | 2020-12-28 | 7772685 | 2019-12-27 | | Seguro Medico LLC | |

## Notes

| Date | Author | Note |
|------|--------|------|
| 2019-12-31 15:33:14 | Jen Cronin | Jen Cronin (12/31/2019 03:33 PM EST): Sent Approved Documents To Client<br>Shannon Manerchia (12/31/2019 11:54 AM EST): suspended for translation, google says safe medicine. Resubmitted.<br><br>Devin Scott (12/27/2019 2:26 PM EST): name good, em, lm |

# Company-Level Orders and Payments

## Orders for Seguro Medico LLC

### Formation 432537

Customer: Ms. Katherine Downing ESQ (k.downing@expressbene.com) (166208)
Started At: 2019-12-24 12:55:42
Paid Date: 2019-12-24 12:59:55

**Contact Information**
k.downing@expressbene.com
k.downing@expressbene.com

Formation Package: Domestic Green Package
Company Name: Seguro Medico LLC
Corporation Type: LLC
File Number: 7772685
SVC Number: 20198890241
Docs to Client:
Docs to State: 2019-12-27 00:00:00

| **Annual Billing** | | **Communications Contact** | | **Shipping Address** | **Federal Tax ID Service** |
|---|---|---|---|---|---|
| Ms. Katherine Downing ESQ 4 South 4th St 4th Floor Reading PA 19602 United States<br><br>k.downing@expressbene.com | Phone (484)775-0776<br>Phone 2:<br>Fax:<br>Fax Docs: No<br>Email Docs: | Ms. Katherine Downing ESQ Position: agent 4 South 4th St 4th Floor Reading PA 19602 United States<br><br>k.downing@expressbene.com | Phone: (484)775-0776<br>Phone 2:<br>Fax: | Ms. Katherine Downing 4 South 4th St 4th Floor | Biz Type:<br>Merch:<br>SSN Name: Katherine Downing<br>SSN: |

No
Jurisdiction:
DE

Reading PA
19602

## Members

Alan Redmond

United States

## Payment Information

Mrs. Stephanie F Miller
4 South 4th St
4th Floor
Reading PA United States

Payment Method: VI
Card Holder:
Card Number: XXXX-XXXX-XXXX-1490
Expiration Date: 0 / 0
Auth #: 5085315579
Check #:
IP Completed: 50.244.228.170

State of Delaware
Secretary of State
Division of Corporations
Delivered 03:46 PM 12/27/2019
FILED 03:46 PM 12/27/2019
SR 20198890241 - File Number 7772685

# CERTIFICATE OF FORMATION
# OF
## Seguro Medico LLC

(A Delaware Limited Liability Company)

**First:** The name of the limited liability company is: Seguro Medico LLC

**Second:** Its registered office in the State of Delaware is located at 16192 Coastal Highway, Lewes, Delaware 19958, County of Sussex. The registered agent in charge thereof is Harvard Business Services, Inc.

IN WITNESS WHEREOF, the undersigned, being fully authorized to execute and file this document have signed below and executed this Certificate of Formation on this December 27, 2019.

Harvard Business Services, Inc., Authorized Person
By: Michael J. Bell, President

# Exhibit I

# Exhibit I

Joel Ready, Esq.
Cornerstone Law Firm
8500 Allentown Pike, Suite 3
Blandon PA 19510

March 6, 2025

Dear Counsel,

Enclosed please find my response to the Subpoena to Produce Documents, Information or Objects and to Permit Inspection of Premises in a Bankruptcy Case.

Thank you.


Sincerely,


Katherine Downing, Esq.
610-763-3522

UNITED STATES BANKRUPTCY COURT

FOR THE EASTERN DISTRICT OF PENNSYLVANIA  :  CHAPTER 11

IN RE: ALAN CHRISTOPHER REDMOND,            :  BANKRUPTCY NO. 24-13093 pmm

          Debtor                            :  Rel DN 157, 183, 210, 211

---

OBJECTIONS AND RESPONSES TO SUBPONEA DUCES TECUM ISSUED TO

KATHERINE DOWNING

COMES NOW, non-party Respondent, Katherine Downing, who hereby replies to the *"Subpoena to Produce Documents and Permit Inspection of Premises In a Bankruptcy Case, Schedule A"* as follows:

1. **All of your IRS Form W2s and 1099s, for the years 2014 through the most recent fling.**

   Response:

   > Objection, this request is overly broad, seeks irrelevant information and is not reasonably calculated to lead to admissible evidence.  The respondent was employed by Bene Market LLC from June 2019 through approximately the end of May 2020.  However, this request seeks over 10 years of personal tax documents, even though these tax documents are only required to be kept for a period of three years.

2. **All organizational documents and fictitious business name filing that you have drafted or filed at the request of any of the following persons:**
   **a. Alan Christopher Redmond**
   **b. Shannon Kroemmelbein (a/k/a Shannon Redmond)**
   **c. Teresa Ammon**
   **d. Heather Briscoe**
   **e. Lindsey K. Briscoe**
   **f. Gaia Gerber**
   **g. Stephanie Farris Miller**
   **h. Seni Sok**

      **i. Arthur W. Walsh, Jr.**

      **j. Norman M. Valz**

Response:

a. None in Respondents custody, possession, or control.  The Respondent was employed as an in-house legal counsel for Bene Market, LLC in and around June 2019 through approximately the end of May 2020.  Upon leaving employment, all corporate records remained with the employer, Bene Market, LLC.

b. None.

c. None.

d. None.

e. None.

f. None.

g. None.

h. None.

i. None.

j. None.

3. **All contracts between you and Alan Christopher Redmond.**

   Response: None.

4. **All contracts between you and Shannon Kroemmelbein (a/k/a Shannon Redmond)**

   Response: None.

5. **All contracts between you and any relative, former spouse, or insider of Alan Christopher Redmond.).**

   Response: None.

6. **All contracts between you and any relative, former spouse, or insider of Shannon Kroemmelbein (a/k/a Shannon Redmond).**

   Response: None.

7. **All contracts that you drafted and which Alan Chrisopher Redmond signed.**

   Response: None in Respondents possession, custody or control. The Respondent was employed as an in-house legal counsel for Bene Market, LLC in and around

June 2019 through approximately the end of May 2020.  Upon leaving employment, all corporate records remained with the employer, Bene Market, LLC.

8. **All contracts that you drafted and which Shannon Kroemmelbein (a/k/a Shannon Redmond) signed.**

Response: None in Respondents possession, custody or control. The Respondent was employed as an in-house legal counsel for Bene Market, LLC in and around June 2019 through approximately the end of May 2020.  Upon leaving employment, all corporate records remained with the employer, Bene Market, LLC.

9. **All general ledgers and books of account from the years 2014 through present as applied to each of the following: a-bb** *(subsections referenced rather than listed, for brevity)*

Response: None.  Respondent does not possess any general ledgers or books of account for any of the named entities, or any entities at all.  Respondent doesn't keep any books of account of general ledgers for clients.  Respondent has never maintained an IOLTA account. Respondent does not work in a private law practice and does not, nor is required to, maintain an IOLTA account as Respondent does not receive "Qualified Funds" as defined under Pa. R.P.C. 1.15.

10. **All general ledgers and books of account maintained for any legal entity that has a relationship with Alan Christopher Redmond or Shannon Kroemmelbein (a/k/a Shannon Redmond)**

Response: None. See response to request No. 9

11. **All documents evidencing ownership of assets submitted to you by Alan Christopher Redmond.**

Response: None.

12. **All documents evidencing ownership of assets submitted to you by Shannon Kroemmelbein (a/k/a Shannon Redmond).**

Response: None.

13. **All documents evidencing transfer of assets (regardless of title of the assets), directly or indirectly, at the request of Alan Chirstopher Redmond or by any entity he controls or owns, in whole or part.**

Response: None.

14. **All documents evidencing transfer of assets (regardless of title of the assets), directly or indirectly, at the request of Shannon Kroemmelbein (a/k/a Shannon Redmond) or by any entity she controls or owns, in whole or part.**

Response: None.

15. **All notes and records in your possession or control, which relate to the transfer of asserts of, or transfer of ownership interests in, ARC Realty, LLC.**

Response: None in Respondents possession, custody or control. The Respondent was employed as an in-house legal counsel for Bene Market, LLC in and around June 2019 through approximately the end of May 2020.  Upon leaving employment, all corporate records remained with the employer, Bene Market, LLC

16. **All notes and records in your possession or control which relate to the transfer of assets of Alan Christopher Redmond.**

Response: None.

17. **All orders submitted by you to any registered agent or business formation service provider at the request of Alan Chirstopher Redmond, Shannon Kroemmelbein, Stephanie Farris Miller, or any person associated with any of them.**

Response: None in Respondents possession, custody or control. The Respondent was employed as an in-house legal counsel for Bene Market, LLC in and around June 2019 through approximately the end of May 2020.  Upon leaving employment, all corporate records remained with the employer, Bene Market, LLC

Respectfully submitted,

_____
Katherine Downing

# Exhibit J

# Exhibit J

# 2022 FOREIGN LIMITED LIABILITY COMPANY ANNUAL REPORT

DOCUMENT# M16000009373

**FILED**
**Mar 07, 2022**
**Secretary of State**
**2336248481CC**

**Entity Name:** PRODUCER ADVANCE, LLC

**Current Principal  Place of Business:**

1625 S. CONGRESS AVE, SUITE 200
DELRAY BEACH,  FL  33445

**Current Mailing Address:**

1625 S. CONGRESS AVE, SUITE 200
DELRAY BEACH,  FL  33445  US

**FEI Number: 61-1800079**

**Certificate of Status Desired:** No

**Name and Address of Current Registered Agent:**

CAPITOL CORPORATE SERVICES, INC.
515 EAST PARK AVENUE
2ND FL
TALLAHASSEE, FL  32301  US

*The above named entity submits this statement for the purpose of changing its registered office or registered agent, or both, in the State of Florida.*

SIGNATURE:

Electronic Signature of Registered Agent                                                                 Date

**Authorized Person(s) Detail :**

| | |
|---|---|
| Title | SOLE MEMBER |
| Name | MAJESTIC FINANCIAL HOLDINGS, LLC |
| Address | 1625 S. CONGRESS AVE, SUITE 200 |
| City-State-Zip: | DELRAY BEACH  FL  33445 |

*I hereby certify that the information indicated on this report or supplemental report is true and accurate and that my electronic signature shall have the same legal effect as if made under oath; that I am a managing member or manager of the limited liability company or the receiver or trustee empowered to execute this report as required by Chapter 605, Florida Statutes; and that my name appears above, or on an attachment with all other like empowered.*

SIGNATURE: INA M. BERLINGERI-VINCENTY              AUTHORIZED              03/07/2022
                                                                              REPRESENTATIVE

Electronic Signature of Signing Authorized Person(s) Detail                                    Date

# Exhibit K

# Exhibit K

## Valeria Amato

| | |
|---|---|
| **From:** | Nicole Nigrelli <nnigrelli@ciardilaw.com> |
| **Sent:** | Tuesday, March 18, 2025 8:10 PM |
| **To:** | Valeria Amato; Albert A. Ciardi III; Daniel Siedman |
| **Cc:** | Joel A. Ready, Esq. |
| **Subject:** | RE: In re: Alan Christopher Redmond, Case No. 24-13093-PMM |

Thank you Valeria, we were able to access the documents.
Nicole

**From:** Valeria Amato <Valeria@cornerstonelaw.us>
**Sent:** Tuesday, March 18, 2025 3:48 PM
**To:** Albert A. Ciardi III <Aciardi@ciardilaw.com>; Nicole Nigrelli <nnigrelli@ciardilaw.com>; Daniel Siedman
<dSiedman@ciardilaw.com>
**Cc:** Joel A. Ready, Esq. <joel@cornerstonelaw.us>
**Subject:** RE: In re: Alan Christopher Redmond, Case No. 24-13093-PMM

Good Afternoon:

Attached, please find the Affidavit of Records Custodian produced by Mid Penn Bank.

Let me know if you were not able to access the documents linked in my previous email before the link expired. I
would be happy to send another link.

Thank you,
Valeria

**From:** Valeria Amato
**Sent:** Friday, March 14, 2025 5:20 PM
**To:** Albert A. Ciardi III <Aciardi@ciardilaw.com>; Nicole Nigrelli <nnigrelli@ciardilaw.com>; Daniel Siedman
<dSiedman@ciardilaw.com>
**Cc:** Joel A. Ready, Esq. <joel@cornerstonelaw.us>
**Subject:** In re: Alan Christopher Redmond, Case No. 24-13093-PMM

Dear Counsel:

On behalf of Attorney Ready, kindly receive the documents that were produced today by Mid Penn Bank.

The documents are available at this link: https://we.tl/t-hjTty5v4o4

Please be aware that this link expires on 3/17/25.

Let me know if you have any trouble accessing the documents.

Thank you,
Valeria

LEAP Email Reference |F:43eeb685-0a94-4e69-a61b-75a130b33bab|M:67779c1b-e553-364d-80fb-9faa5feb739a|O:45b385f3-d810-4445-8aeb-15983002c6ef| (Please
do not delete)

1