# Exhibit "A"

# Exhibit "A"
## by Attorney

| Date | Activity Code | Description | Attorney | Hrs/Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2024 | PA10 | travel to and from and attend trial on involuntary petition | AC | 11.00 | $575.00 | $6,325.00 |
| 10/03/2024 | PA3 | call with client re plan | AC | 1.00 | $575.00 | $575.00 |
| 10/07/2024 | PA12 | call with clients re CBSG offer | AC | 0.50 | $575.00 | $287.50 |
| 10/9/2024 | PA4 | review of schedules and SOFA | AC | 2.00 | $575.00 | $1,150.00 |
| 10/10/2024 | PA4 | review of revised schedules | AC | 0.50 | $575.00 | $287.50 |
| 10/10/2024 | PA10 | call with J kettering re CBSG | AC | 0.50 | $575.00 | $287.50 |
| 10/10/2024 | PA10 | call with client re CBSG offer | AC | 0.50 | $575.00 | $287.50 |
| 10/15/2024 | PA12 | call with A Redmond re plan and CBSG | AC | 0.70 | $575.00 | $402.50 |
| 10/16/2024 | PA12 | review corr from client re plan | AC | 0.40 | $575.00 | $230.00 |
| 10/17/2024 | PA10 | call with client re plan | AC | 0.40 | $575.00 | $230.00 |
| 10/17/2024 | PA10 | call with J Kettering re plan | AC | 0.50 | $575.00 | $287.50 |
| 10/24/2024 | PA10 | call with client re settlement proposal | AC | 1.00 | $575.00 | $575.00 |
| 10/24/2024 | PA10 | call with CBSG counsel re settlement | AC | 0.50 | $575.00 | $287.50 |
| 11/04/2024 | PA4 | review of schedules and SOFA | AC | 2.00 | $575.00 | $1,150.00 |
| 11/05/2024 | PA12 | call with A Redmond re plan | AC | 0.40 | $575.00 | $230.00 |
| 11/05/2024 |  | corr with J Kettering re plan | AC | 0.30 | $575.00 | $172.50 |
| 11/13/2024 | PA10 | call with J Kettering re settlement | AC | 0.50 | $575.00 | $287.50 |
| 11/13/2024 | PA10 | call with A Redmond re CBSG | AC | 0.40 | $575.00 | $230.00 |
| 11/14/2024 | PA10 | call with J Kettering and follow up corr | AC | 0.50 | $575.00 | $287.50 |
| 11/18/2024 | PA12 | Draft plan revisions | AC | 1.00 | $575.00 | $575.00 |
| 11/20/2024 | PA10 | corr with CBSG counsel re resolution and plan support agreement | AC | 0.50 | $575.00 | $287.50 |

| Date | Code | Description | | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2024 | PA10 | corr and calls with counsel to CBSG re settlement | AC | 1.00 | $575.00 | $575.00 |
| 12/02/2024 | PA12 | review and revise plan support agreement | AC | 2.00 | $575.00 | $1,150.00 |
| 12/09/2024 | PA12 | call with A Redmond re plan | AC | 0.40 | $575.00 | $230.00 |
| 12/11/2024 | PA23 | review of motion to require UST to act | AC | 1.00 | $575.00 | $575.00 |
| 12/11/2024 | PA23 | draft corr to J Ready re UST motion | AC | 0.40 | $575.00 | $230.00 |
| 12/12/2024 | PA23 | draft response to UST motion | AC | 1.50 | $575.00 | $862.50 |
| 12/15/2024 | PA12 | review and revise Plan of Reorganization | AC | 2.50 | $575.00 | $1,437.50 |
| 12/15/2024 | PA10 | review of 2004 notices and letter and prepare response | AC | 1.50 | $575.00 | $862.50 |
| 12/15/2024 | PA12 | call with client re plan | AC | 0.50 | $575.00 | $287.50 |
| 12/16/2024 | PA10 | conference with client re 2004 notices and motions | AC | 1.40 | $575.00 | $805.00 |
| 12/18/2024 | PA23 | review of motion to remand and statement on final orders | AC | 1.50 | $575.00 | $862.50 |
| 12/18/2024 | PA23 | review of and revise response to relief motion | AC | 1.40 | $575.00 | $805.00 |
| 12/18/2024 | PA10 | call with clients re 2004 exams | AC | 0.50 | $575.00 | $287.50 |
| 12/18/2024 | PA10 | call with J ready re 2004 exams | AC | 0.70 | $575.00 | $402.50 |
| 12/20/2024 | PA10 | Review of filed 2004 on agents and call with client re discovery | AC | 0.50 | $575.00 | $287.50 |
| 12/20/2024 | PA23 | review of motion to force UST to form committee | AC | 1.00 | $575.00 | $575.00 |
| 12/22/2024 | PA4 | call with AR on SOFA | AC | 0.40 | $575.00 | $230.00 |
| 12/26/2024 | PA23 | call with UST re motion to compel | AC | 0.40 | $575.00 | $230.00 |
| 12/26/2024 | PA23 | review of motion to compel UST to appoint committee | AC | 0.50 | $575.00 | $287.50 |
| 12/28/2024 | PA4 | review of Sept Oct and Nov reports | AC | 0.50 | $575.00 | $287.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2024 | PA23 | draft response to UST motion and Motion to Extend Stay | AC | 4.50 | $575.00 | $2,587.50 |
| 12/31/2024 | PA23 | review and revise response to motion to compel UST to appoint committee | AC | 2.50 | $575.00 | $1,437.50 |
| 01/02/2025 | PA23 | revise response to motion to segregate property | AC | 1.00 | $575.00 | $575.00 |
| 01/02/2025 | PA4 | call with client re UST motion and MORS | AC | 0.40 | $575.00 | $230.00 |
| 01/06/2025 | PA10 | call with C Wexler 2004 exam | AC | 0.40 | $575.00 | $230.00 |
| 01/11/2025 | PA10 | review of response to 2004 request and revise | AC | 1.00 | $575.00 | $575.00 |
| 01/11/2025 | PA12 | review corr from J kettering re plan | AC | 0.40 | $575.00 | $230.00 |
| 01/16/2025 | PA10 | call with client re discovery | AC | 1.00 | $575.00 | $575.00 |
| 01/16/2025 | PA12 | review and revise plan | AC | 3.00 | $575.00 | $1,725.00 |
| 01/20/2025 | PA12 | call with client on plan and discovery | AC | 2.00 | $575.00 | $1,150.00 |
| 01/22/2025 | PA10 | review multiple emails from Ready on discovery and respond | AC | 0.50 | $575.00 | $287.50 |
| 01/22/2025 | PA10 | review revised 2004 motions and prepare responses | AC | 1.00 | $575.00 | $575.00 |
| 01/27/2025 | PA12 | call with A Redmond re plan | AC | 1.00 | $625.00 | $625.00 |
| 01/30/2025 | PA10 | call with Court re discovery issues | AC | 0.50 | $625.00 | $312.50 |
| 02/01/2025 | PA10 | review and revise Supplemental response to 2004 exam | AC | 1.00 | $625.00 | $625.00 |
| 02/01/2025 | pA10 | call with A Redmond re discovery issues | AC | 0.40 | $625.00 | $250.00 |
| 02/01/2025 | PA10 | draft response to the motions of Jordan for sanctions and to delay confirmation | AC | 2.00 | $625.00 | $1,250.00 |
| 02/03/2025 | PA10 | review and revise supplemental response on 2004 exams | AC | 0.80 | $625.00 | $500.00 |
| 02/03/2025 | PA10 | call with A Redmond re 2004 exams | AC | 0.40 | $625.00 | $250.00 |
| 02/03/2025 | PA10 | call with D Heim re discovery issues | AC | 0.20 | $625.00 | $125.00 |
| 02/04/2025 | PA5 | review of Cardflex claim | AC | 0.80 | $625.00 | $500.00 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 02/04/2025 | PA5 | call with client re Cardifax | AC | 0.40 | $625.00 | $250.00 |
| 02/05/2025 | PA5 | review of agreements on claim issue and call with client | AC | 0.50 | $625.00 | $312.50 |
| 02/05/2025 | PA10 | review of proposed 26f report of plaintiff | AC | 0.50 | $625.00 | $312.50 |
| 02/05/2025 | PA10 | prepare 26f report | AC | 0.40 | $625.00 | $250.00 |
| 02/09/2025 | PA10 | draft discovery for non discharge action | AC | 1.50 | $625.00 | $937.50 |
| 02/10/2025 | PA23 | prepare for hearings on 2/11 | AC | 2.50 | $625.00 | $1,562.50 |
| 02/10/2025 | PA10 | revise discovery on discharge action | AC | 1.00 | $625.00 | $625.00 |
| 02/11/2025 | PA24 | Travel to from and attend hearings on multiple motions | AC | 6.00 | $625.00 | $3,750.00 |
| 02/14/2025 | PA10 | call with client and review 2004 exam issues and production | AC | 0.80 | $625.00 | $500.00 |
| 02/16/2025 | PA12 | review PA DOR plan issues | AC | 0.40 | $625.00 | $250.00 |
| 02/19/2025 | PA10 | review SBA complaint | AC | 1.50 | $625.00 | $937.50 |
| 02/19/2025 | PA10 | call with client re information for SBA | AC | 0.40 | $625.00 | $250.00 |
| 02/20/2025 | PA12 | call with client re DS revisions and WBL | AC | 0.80 | $625.00 | $500.00 |
| 02/24/2025 | PA12 | prepare for Ds and Plan hearings | AC | 2.00 | $625.00 | $1,250.00 |
| 02/25/2025 | PA24 | travel to and from and attend DS hearings | AC | 6.00 | $625.00 | $3,750.00 |
| 02/27/2025 | PA12 | review disclosure statement revisions | AC | 1.00 | $625.00 | $625.00 |
| 03/01/2025 | PA12 | review and revise DS and LA | AC | 1.00 | $625.00 | $625.00 |
| 03/01/2025 | PA10 | call with A Redmond re SBA | AC | 0.40 | $625.00 | $250.00 |
| 03/03/2025 | PA10 | calls with J ready and emails regarding the failure to comply with discovery | AC | 1.00 | $625.00 | $625.00 |
| 03/04/2025 | PA10 | revise DS and Liquidation analysis | AC | 2.00 | $625.00 | $1,250.00 |
| 03/10/2025 | PA22 | research on collateral estoppel issues on MSJ for Adv Pro | AC | 2.50 | $625.00 | $1,562.50 |
| 03/10/2025 | PA10 | review of discovery responses of Jordan in Adv pro | AC | 1.00 | $625.00 | $625.00 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 03/10/2025 | PA10 | call with J Ready re discovery responses | AC | 0.20 | $625.00 | $125.00 |
| 03/10/2025 | PA10 | corr with J Ready re confirmation of evidence | AC | 0.20 | $625.00 | $125.00 |
| 03/10/2025 | PA10 | review discovery from Jordan | AC | 1.00 | $625.00 | $625.00 |
| 03/12/2025 | PA22 | research on MSJ in discharge case | AC | 2.00 | $625.00 | $1,250.00 |
| 03/13/2025 | PA12 | revisions to Plan and DS | AC | 1.00 | $625.00 | $625.00 |
| 03/17/2025 | PA12 | review updated liquidation analysis | AC | 1.00 | $625.00 | $625.00 |
| 03/18/2025 | PA12 | call with clients re DS revisions | AC | 0.50 | $625.00 | $312.50 |
| 03/24/2025 | PA10 | draft objection to plf 26a3 disclosures | AC | 1.00 | $625.00 | $625.00 |
| 03/24/2025 | PA10 | review plf 26a3 disclosures | AC | 0.50 | $625.00 | $312.50 |
| 03/24/2025 | PA22 | research on MSJ issues | AC | 3.00 | $625.00 | $1,875.00 |
| 03/25/2025 | PA3 | call with client re DOL | AC | 0.40 | $625.00 | $250.00 |
| 03/25/2025 | PA3 | call with DOL attorney on stipuation | AC | 0.50 | $625.00 | $312.50 |
| 03/25/2025 | PA10 | revise objection to 26a3 disclosures | AC | 0.40 | $625.00 | $250.00 |
| 03/26/2025 | PA22 | research on MSJ | AC | 1.00 | $625.00 | $625.00 |
| 03/26/2025 | PA23 | review and revise MSJ | AC | 3.00 | $625.00 | $1,875.00 |
| 03/27/2025 | PA23 | draft motion to quash | AC | 1.00 | $625.00 | $625.00 |
| 03/27/2025 | PA23 | review and revise MSJ | AC | 2.00 | $625.00 | $1,250.00 |
| 03/31/2025 | PA12 | call with client and NN on DS | AC | 1.00 | $625.00 | $625.00 |
| 03/31/2025 | PA10 | review revised DOL Stip | AC | 1.00 | $625.00 | $625.00 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 03/31/2025 | PA23 | prepare for hearings on DS and other matetrs | AC | 2.00 | $625.00 | $1,250.00 |
| 04/01/2025 | PA24 | travel to and from and attend hearing on DS approval | AC | 5.50 | $625.00 | $3,437.50 |
| 04/02/2025 | PA12 | call with client to discuss escrow and letter on DS | AC | 0.50 | $625.00 | $312.50 |
| 04/03/2025 | PA12 | review of discovery issues and plan revisions | AC | 0.50 | $625.00 | $312.50 |
| 04/09/2025 | PA12 | call with client re plan | AC | 0.80 | $625.00 | $500.00 |
| 04/14/2025 | PA10 | review pretrial order | AC | 0.40 | $625.00 | $250.00 |
| 04/16/2025 | PA10 | prepare for deposition with client | AC | 2.00 | $625.00 | $1,250.00 |
| 04/17/2025 | PA24 | travel to and from and attend deposition of A Redmond | AC | 10.50 | $625.00 | $6,562.50 |
| 04/18/2025 | PA12 | corr with client re open issues and plan | AC | 0.40 | $625.00 | $250.00 |
| | | **TOTAL** | | **146.40** | | **$88,380.00** |
| 10/01/2024 | PA10 | Prepare for Hearing | DS | 1.00 | $375.00 | $375.00 |
| 10/01/2024 | PA10 | File Amended Schedule EF | DS | 0.20 | $375.00 | $75.00 |
| 10/03/2024 | PA4 | Review of upcoming deadlines re Case | DS | 0.20 | $375.00 | $75.00 |
| 10/04/2024 | PA4 | Phone conversation with Alan Redmond re Schedules | DS | 0.20 | $375.00 | $75.00 |
| 10/04/2024 | PA4 | Review of Creditor Matrix and File | DS | 0.20 | $375.00 | $75.00 |
| 10/07/2024 | PA4 | Draft correspondence to Alan Redmond w/ Teams Invite and Schedules | DS | 0.30 | $375.00 | $112.50 |

| 10/07/2024 | PA4 | Review of correspondence from Alan Redmond re Meeting / Schedules / Next Step | DS | 0.30 | $375.00 | $112.50 |
| 10/08/2024 | PA4 | Phone conversation with Alan Redmond and Nicole Nigrelli re Schedules | DS | 2.00 | $375.00 | $750.00 |
| 10/08/2024 | PA4 | Revise Schedules per Conference Call | DS | 0.50 | $375.00 | $187.50 |
| 10/10/2024 | PA4 | Phone conversation with Kevin re Top 20 and next steps | DS | 0.20 | $375.00 | $75.00 |
| 10/10/2024 | PA4 | Finalize Draft of Schedules | DS | 0.50 | $375.00 | $187.50 |
| 10/14/2024 | PA3 | Review of correspondence from Alan Redmond re Schedules | DS | 0.20 | $375.00 | $75.00 |
| 10/14/2024 | PA10 | Draft Suggestions of Bankruptcy | DS | 0.50 | $375.00 | $187.50 |
| 10/14/2024 | PA4 | Revise Schedules | DS | 0.20 | $375.00 | $75.00 |
| 10/15/2024 | PA3 | Draft correspondence to Alan Redmond re Update | DS | 0.20 | $375.00 | $75.00 |
| 10/15/2024 | PA12 | Start Draft Plan | DS | 2.00 | $375.00 | $750.00 |
| 10/15/2024 | PA3 | Confer w/ NMN re Status / DIP / Schedules | DS | 0.20 | $375.00 | $75.00 |
| 10/16/2024 | PA4 | Review of correspondence from Kevin Callahan re Update on Schedules | DS | 0.20 | $375.00 | $75.00 |
| 10/16/2024 | PA4 | Review of correspondence from A. Redmond w/ Update | DS | 0.20 | $375.00 | $75.00 |
| 10/17/2024 | PA4 | Draft correspondences to Alan Redmond re Schedules | DS | 0.20 | $375.00 | $75.00 |
| 10/17/2024 | PA12 | Start Drafting Plan / Discussion with ACIII | DS | 0.50 | $375.00 | $187.50 |
| 10/18/2024 | PA3 | Follow-up w/ Alan Redmond re Schedules | DS | 0.20 | $375.00 | $75.00 |
| 10/18/2024 | PA12 | Continue to Draft Plan | DS | 0.50 | $375.00 | $187.50 |
| 10/18/2024 | PA4 | Phone conversation with Alan Redmond re Schedules | DS | 0.40 | $375.00 | $150.00 |
| 10/21/2024 | PA4 | Draft correspondence to Alan Redmond re Schedules | DS | 0.20 | $375.00 | $75.00 |
| 10/21/2024 | PA4 | Review of correspondence from A. Redmond re Schedules / IDI | DS | 0.20 | $375.00 | $75.00 |
| 10/21/2024 | PA4 | Phone conversation with Alan Redmond re Schedules / IDI / Insurance | DS | 0.30 | $375.00 | $112.50 |
| 10/21/2024 | PA4 | Conference Call re Alan and Nicole re Schedules | DS | 0.30 | $375.00 | $112.50 |

| Date | Code | Description | Who | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2024 | PA3 | Review of correspondences from Alan Redmond re Insurance / Review | DS | 0.20 | $375.00 | $75.00 |
| 10/22/2024 | PA4 | Review of correspondence from J. Gannone re IDI | DS | 0.20 | $375.00 | $75.00 |
| 10/22/2024 | | Revise Schedules | DS | 0.30 | $375.00 | $112.50 |
| 10/23/2024 | PA3 | Follow-up with A. Redmond re Schedule I/j | DS | 0.20 | $375.00 | $75.00 |
| 10/23/2024 | PA3 | Prepare for IDI and send information to J. Gannone | DS | 0.20 | $375.00 | $75.00 |
| 10/24/2024 | PA4 | Review of outstanding items w/ NMN and Alan Redmond | DS | 0.20 | $375.00 | $75.00 |
| 10/24/2024 | PA4 | Phone call to Alan Redmond re Outstanding Items | DS | 0.20 | $375.00 | $75.00 |
| 10/28/2024 | PA4 | Draft correspondence to A Redmond re Schedules | DS | 0.20 | $375.00 | $75.00 |
| 10/28/2024 | PA7 | Review of Signed App to Retain Rush and Prepare App to Retain Special Counsel for Filing | DS | 0.40 | $375.00 | $150.00 |
| 10/29/2024 | PA4 | Review of correspondences from A Redmond re Schedules / Other information | DS | 0.30 | $375.00 | $112.50 |
| 10/29/2024 | PA7 | Prepare and File App to Employ Rush | DS | 0.30 | $375.00 | $112.50 |
| 10/30/2024 | PA4 | Phone conversation with Alan Redmond re Schedules I and J | DS | 0.30 | $375.00 | $112.50 |
| 10/31/2024 | PA4 | Conference call w/ Alan Redmond and Malcolm re I and J | DS | 1.00 | $375.00 | $375.00 |
| 10/31/2024 | PA4 | Draft correspondence to Alan Redmond re Schedule I and J | DS | 0.30 | $375.00 | $112.50 |
| 11/01/2024 | PA4 | Review of correspondence from Alan Redmond re Schedules | DS | 0.20 | $375.00 | $75.00 |
| 11/01/2024 | PA4 | Update Drafts of Schedules | DS | 0.20 | $375.00 | $75.00 |
| 11/04/2024 | PA4 | Further update schedules and circulate draft to all parties | DS | 0.30 | $375.00 | $112.50 |

| 11/05/2024 | PA4 | Finalize Draft of Schedules | DS | 0.30 | $375.00 | $112.50 |
| 11/06/2024 | PA7 | Follow-up w/ Accountant for App to Employ | DS | 0.20 | $375.00 | $75.00 |
| 11/06/2024 | PA4 | Prepare Final Draft of Schedules for Signatures and send to A. Redmond | DS | 0.30 | $375.00 | $112.50 |
| 11/07/2024 | PA8 | Review of Objection to Rush Application | DS | 0.20 | $375.00 | $75.00 |
| 11/07/2024 | PA8 | Review of Correspondences from B. Rush and A. Redmond re Obj to Application to Rush | DS | 0.30 | $375.00 | $112.50 |
| 11/08/2024 | PA4 | Review of correspondences with signatures from Alan Redmond | DS | 0.30 | $375.00 | $112.50 |
| 11/08/2024 | PA4 | Prepare and File Schedules | DS | 0.50 | $375.00 | $187.50 |
| 11/13/2024 | PA4 | Follow-up w/ Alan Redmond re Amended Schedule A/B | DS | 0.20 | $375.00 | $75.00 |
| 11/13/2024 | PA11 | Draft follow-up to Alan Redmond re 341 Meeting | DS | 0.30 | $375.00 | $112.50 |
| 11/14/2024 | PA4 | Draft Correspondence re Amended Schedule A/ B | DS | 0.20 | $375.00 | $75.00 |
| 11/15/2024 | PA4 | Draft correspondence to Alan re Amended Schedule AB | DS | 0.20 | $375.00 | $75.00 |
| 11/15/2024 | PA4 | Draft Amended Schedule AB and circulate | DS | 0.20 | $375.00 | $75.00 |
| 11/18/2024 | PA4 | Phone conversation with NMN re Status / 341 / Amendments | DS | 0.20 | $375.00 | $75.00 |
| 11/19/2024 | PA8 | Review of revised Deceleration | DS | 0.20 | $375.00 | $75.00 |
| 11/20/2024 | PA4 | Draft Follow-up re Amended Schedule A/B | DS | 0.20 | $375.00 | $75.00 |
| 11/20/2024 | PA11 | Prepare for 341 Meeting and Conference Call | DS | 1.00 | $375.00 | $375.00 |

| Date | Code | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2024 | PA11 | Follow-up w/ Alan Redmond re attorney schedule | | 0.20 | $375.00 | $75.00 |
| 11/21/2024 | PA11 | Prepare for 341 Meeting | DS | 0.30 | $375.00 | $112.50 |
| 11/22/2024 | PA11 | Review of 341 and Meeting w/ Alan Redmond | DS | 1.00 | $375.00 | $375.00 |
| 11/26/2024 | PA4 | Revise 2016(B) App for ACIII and NMN | DS | 0.30 | $375.00 | $112.50 |
| 11/26/2024 | PA7 | Revise App to Employ Accountant | DS | 0.30 | $375.00 | $112.50 |
| 11/26/2024 | PA3 | Review of hearing w/ NMN re App to Employ | DS | 0.20 | $375.00 | $75.00 |
| 12/02/2024 | PA7 | Follow-up w/ Malcolm and Alan re App to Employ | DS | 0.20 | $375.00 | $75.00 |
| 12/02/2024 | PA4 | Follow-up w/ Alan re 2016(b) | DS | 0.20 | $375.00 | $75.00 |
| 12/02/2024 | PA11 | Follow-up w/ Trustee for 341 recording | DS | 0.30 | $375.00 | $112.50 |
| 12/06/2024 | PA4 | Phone conversation with A. Redmond re Amended Schedules | DS | 0.30 | $375.00 | $112.50 |
| 12/06/2024 | PA10 | Review of Adversary Complaint and other filings from J. Ready | DS | 0.40 | $375.00 | $150.00 |
| 12/06/2024 | PA23 | Review of Motion filed by Cornerstone | DS | 0.20 | $375.00 | $75.00 |
| 12/09/2024 | PA10 | Phone conversation with Alan Redmond re Litigation / Cornerstone | DS | 0.20 | $375.00 | $75.00 |
| 12/09/2024 | PA10 | Draft correspondence w/ Various Mtns filed by Ready et al | DS | 0.20 | $375.00 | $75.00 |
| 12/18/2024 | PA4 | Draft Amended Schedule AB and Send to Alan Redmond | DS | 0.30 | $375.00 | $112.50 |
| 12/18/2024 | PA7 | Revise and Recirculate App to Employ Malcolm | DS | 0.30 | $375.00 | $112.50 |
| 12/18/2024 | PA4 | Phone conversation with NMN re Amendments and other outstanding items | DS | 0.30 | $375.00 | $112.50 |
| 12/19/2024 | PA7 | Phone conversation with NMN re App to Employ Accountant | DS | 0.20 | $375.00 | $75.00 |
| 12/19/2024 | PA4 | Follow-up re Amended Schedule AB | DS | 0.30 | $375.00 | $112.50 |
| 12/31/2024 | PA4 | Review and File MORs for Sept, Oct and Nov | DS | 0.20 | $375.00 | $75.00 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 01/01/2025 | PA4 | Review of correspondence from A. Redmond and respond as to Moreland SOFA | DS | 0.20 | $375.00 | $75.00 |
| 01/06/2025 | PA4 | Phone conversation with NMN re Update / Amendments | DS | 0.20 | $375.00 | $75.00 |
| 01/12/2025 | PA10 | Review of Motions filed by J. Ready, Esq. | DS | 0.30 | $375.00 | $112.50 |
| 02/03/2025 | PA3 | Review of correspondence re Additional Businesses / Next Gen | DS | 0.20 | $450.00 | $90.00 |
| 02/24/2025 | PA3 | Review of Docket | DS | 0.20 | $450.00 | $90.00 |
| 03/03/2025 | PA3 | Review of documents re Subpoena and discuss with NMN | DS | 0.30 | $450.00 | $135.00 |
| 04/01/2025 | PA12 | Review, Prepare and file Supplemental Exhibit D to First DS | DS | 0.30 | $450.00 | $135.00 |
| 04/01/2025 | PA12 | Draft correspondence to necessary parties with Exhibit "D" | DS | 0.20 | $450.00 | $90.00 |
| | | **TOTAL** | | **29.70** | | **$11,227.50** |
| 12/12/2024 | PA23 | Reviewing Motion to Compel Trustee and AC3 email to opposing counsel re: Sanctions. | JM | 1.50 | $425.00 | $637.50 |
| 12/20/2024 | PA10 | Reviewing Adv. Pro. -145 and drafting answer. | JM | 1.80 | $425.00 | $765.00 |
| 12/30/2024 | PA10 | Revising answer in -145 to incorporate comments received from State Court counsel and AC3; reviewing underlying State Court Pleadings; and circulating revised drafts of same. | JM | 2.00 | $425.00 | $850.00 |
| 12/30/2024 | PA23 | Review and revise Objection to Jordan Motion to Compel OUST to form a Committee. | JM | 1.50 | $425.00 | $637.50 |
| 12/31/2024 | PA23 | Reviewing and revising Objection to Jordan Motion to Compel turnover of assets and to extend automatic stay (DI 140). | JM | 1.50 | $425.00 | $637.50 |
| 01/02/2025 | PA23 | Revising Objection to Motion to Compel Debtor to turnover Property and Extend Automatic Stay (DI 140) and providing to client for comments; emailing with client re: same. | JM | 1.20 | $425.00 | $510.00 |
| 01/03/2025 | PA3 | Following up with client re: comments to Answer in Adv. Pro. -145. | JM | 0.10 | $425.00 | $42.50 |
| 01/07/2025 | PA10 | Reviewing Pre-Trial Order in Adv. Pro. -145. | JM | 0.20 | $425.00 | $85.00 |
| 01/08/2025 | PA5 | Reviewing POC 10, reviewing E. Shalter Affidavit in support of POC 10, reviewing 9/18 and 9/30/24 transcripts of testimony given by E. Shalter. | JM | 4.30 | $425.00 | $1,827.50 |
| 01/09/2025 | PA5 | Researching and drafting POC Objection/Shalter. | JM | 4.50 | $425.00 | $1,912.50 |
| 01/13/2025 | PA5 | Finalizing objection to Shalter POC; incorporating AC3 comments. | JM | 0.50 | $425.00 | $212.50 |
| 03/10/2025 | PA24 | Researching issues for potential MSJ in Adv. Pro. 24-1045 and reviewing correspondence re: discovery responses from Plaintiff re: same. | JM | 1.00 | $475.00 | $475.00 |
| 03/13/2025 | PA10 | Meeting with AC3 on MSJ/Discovery issues in -145; discuss research. | JM | 0.60 | $475.00 | $285.00 |

| Date | Code | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2025 | PA22 | Researching possible MSJ in Adv. Pro. -145 | JM | 2.00 | $475.00 | $950.00 |
| 03/20/2025 | PA10 | Review of record of state court matter (Jordan) from W. Rush re: MSJ. | JM | 2.50 | $475.00 | $1,187.50 |
| 03/21/2025 | PA22 | Continued review of issue preclusion caselaw. | JM | 1.50 | $475.00 | $712.50 |
| 03/24/2025 | PA10 | Corresponding with W. Rush re: Trial Court record. | JM | 0.20 | $475.00 | $95.00 |
| 03/24/2025 | PA10 | Drafting MSJ in -145. | JM | 3.00 | $475.00 | $1,425.00 |
| 03/25/2025 | PA23 | Drafting MSJ in Adv. -145 | JM | 5.00 | $475.00 | $2,375.00 |
| 03/26/2025 | PA10 | Drafting MSJ in -145. | JM | 5.00 | $475.00 | $2,375.00 |
| 03/27/2025 | PA10 | Reviewing state court record for orders dismissing counts in counterclaim. | JM | 1.50 | $475.00 | $712.50 |
| 03/27/2025 | PA10 | Revising MSJ and drafting Order granting MSJ; preparing exhibits to file. | JM | 4.50 | $475.00 | $2,137.50 |
| 04/01/2025 | PA23 | Reviewing and calendaring deadlines for briefing on MSJ in -145. | JM | 0.20 | $475.00 | $95.00 |
| 04/28/2025 | PA10 | Reviewing Jordan Response to MSJ in Adv. Pro. -145 | JM | 0.60 | $475.00 | $285.00 |
| | | **TOTAL** | | **46.70** | | **$21,227.50** |
| 10/01/2024 | PA10 | Travel to and from and Attend hearing on Motion to Dismiss re bad faith | NN | 11.00 | $525.00 | $5,775.00 |
| 10/02/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: bankruptcy questions | NN | 0.10 | $525.00 | $52.50 |
| 10/03/2024 | PA10 | Email from sender BKECF_LiveDB@paeb.uscourts.gov Re: Ch-11 24-13093-pmm Order (Generic) - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 10/03/2024 | PA4 | Draft correspondence to a Redmond re schedules | NN | 0.10 | $525.00 | $52.50 |
| 10/03/2024 | PA4 | Conference with ACIII and A Redmond re moving forward in bankruptcy | NN | 0.90 | $525.00 | $472.50 |
| 10/06/2024 | PA4 | Review correspondence from a Redmond re schedules | NN | 0.10 | $525.00 | $52.50 |
| 10/06/2024 | PA4 | Draft correspondence to A Redmond re schedules | NN | 0.10 | $525.00 | $52.50 |

| 10/07/2024 | PA4 | Email from sender William Rush Re: Re: Review of Schedules - Alan Redmond | NN | 0.10 | $525.00 | $52.50 |
|---|---|---|---|---|---|---|
| 10/07/2024 | PA10 | Review documents provided from subpoena | NN | 0.30 | $525.00 | $157.50 |
| 10/07/2024 | PA4 | Email from sender Daniel Siedman Re: Schedules (as of 10-7-24) | NN | 0.10 | $525.00 | $52.50 |
| 10/08/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: Schedules (as of 10-7-24) | NN | 0.10 | $525.00 | $52.50 |
| 10/08/2024 | PA4 | Email to alanredmond23@gmail.com; Daniel Siedman Re: RE: Schedules (as of 10-7-24) | NN | 0.10 | $525.00 | $52.50 |
| 10/08/2024 | PA4 | Conference call with A Redmond and D Seidman re schedules and SOFA | NN | 2.90 | $525.00 | $1,522.50 |
| 10/08/2024 | PA4 | Email to Alan Redmond Re: Schedules & SOFA- items needed/ follow up questions | NN | 0.60 | $525.00 | $315.00 |
| 10/08/2024 | PA10 | Email to Bill Rush Re: Alan Redmond Bankruptcy/ App to employ special counsel | NN | 0.10 | $525.00 | $52.50 |
| 10/08/2024 | PA10 | Email from sender William Rush Re: Re: Alan Redmond Bankruptcy/ App to employ special counsel | NN | 0.10 | $525.00 | $52.50 |
| 10/08/2024 | PA7 | Draft proposed order approving app to retain special counsel- Rush Law Group | NN | 0.30 | $525.00 | $157.50 |
| 10/09/2024 | PA4 | order denying MTD and entering Relief under CH 11 | NN | 0.10 | $525.00 | $52.50 |
| 10/09/2024 | PA4 | Email to Alan Redmond Re: Debtor-in-Possession Accounts and Insurance | NN | 0.10 | $525.00 | $52.50 |
| 10/09/2024 | PA7 | Draft Application to Retain Special Counsel- Rush Law Group | NN | 0.60 | $525.00 | $315.00 |
| 10/09/2024 | PA7 | Draft declaration of W Rush in Support of Application | NN | 0.30 | $525.00 | $157.50 |
| 10/09/2024 | PA7 | Email to Bill Rush Re: A. Redmond- App for special counsel | NN | 0.10 | $525.00 | $52.50 |
| 10/09/2024 | PA4 | Review tax returns | NN | 1.40 | $525.00 | $735.00 |
| 10/09/2024 | PA10 | Email to Bill Rush Re: Deposition- Jason Jordan | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 10/10/2024 | PA4 | Review and sign McDade letter- A Redmond | NN | 0.10 | $525.00 | $52.50 |
| 10/10/2024 | PA4 | Review correspondence from OUST re operating guidelines, reports | NN | 0.10 | $525.00 | $52.50 |
| 10/10/2024 | PA4 | Email to Alan Redmond Re: FW: ALAN CHRISTOPHER REDMOND, CHAPTER 11, 24-13093 (PMM), MOR and operating guidelines | NN | 0.10 | $525.00 | $52.50 |
| 10/10/2024 | PA4 | Email from sender Albert A. Ciardi III Re: FW: Alan Christopher Redmond Case #24-13093 (PMM) - IDI Meeting | NN | 0.10 | $525.00 | $52.50 |
| 10/10/2024 | PA4 | Email to Alan Redmond Re: FW: Alan Christopher Redmond Case #24-13093 (PMM) - IDI Meeting | NN | 0.10 | $525.00 | $52.50 |
| 10/10/2024 | PA4 | Telephone call from A. Redmond re IDI and 341 | NN | 0.60 | $525.00 | $315.00 |
| 10/10/2024 | PA4 | Review correspondence from J Gannone re IDI meeting | NN | 0.10 | $525.00 | $52.50 |
| 10/14/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: RE: Schedules & SOFA- items needed/ follow up questions | NN | 0.10 | $525.00 | $52.50 |
| 10/14/2024 | PA4 | Email to alanredmond23@gmail.com, Daniel Siedman Re: RE: Schedules & SOFA- items needed/ follow up questions | NN | 0.10 | $525.00 | $52.50 |
| 10/14/2024 | PA4 | Draft correspondence to J Gannone re IDI | NN | 0.20 | $525.00 | $105.00 |
| 10/15/2024 | PA4 | Email from sender Gannone, James (USTP) Re: RE: Alan Christopher Redmond Case #24-13093 (PMM) - IDI Meeting | NN | 0.10 | $525.00 | $52.50 |
| 10/15/2024 | PA4 | Email to Gannone, James (USTP) Re: RE: Alan Christopher Redmond Case #24-13093 (PMM) - IDI Meeting | NN | 0.10 | $525.00 | $52.50 |
| 10/15/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: RE: Schedules & SOFA- items needed/ follow up questions | NN | 0.10 | $525.00 | $52.50 |
| 10/15/2024 | PA4 | Draft correspondence to A Redmond re DIP Account and OUST as named party | NN | 0.10 | $525.00 | $52.50 |
| 10/15/2024 | PA5 | Review  Proof of Claim - Pa Dept of Revenue | NN | 0.10 | $525.00 | $52.50 |
| 10/15/2024 | PA5 | Review Proof of Claim -WBL | NN | 0.10 | $525.00 | $52.50 |
| 10/15/2024 | PA7 | Review and revise App to Retain Special Counsel Rush Law Group | NN | 0.20 | $525.00 | $105.00 |
| 10/15/2024 | PA7 | Review and revise Declaration of W Rush in Support of Application_ | NN | 0.20 | $525.00 | $105.00 |
| 10/15/2024 | | Review and Revise Proposed Order Special Counsel Rush Law Group | NN | 0.10 | $525.00 | $52.50 |
| 10/15/2024 | PA7 | Email to Bill Rush Re: ARC Realty, LLC - special counsel Application | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 10/15/2024 | PA4 | Review file re schedules | NN | 0.30 | $525.00 | $157.50 |
| 10/16/2024 | PA4 | Review correspondence from Verizon re subpoena | NN | 0.10 | $525.00 | $52.50 |
| 10/16/2024 | PA4 | Telephone call from D Heim | NN | 0.50 | $525.00 | $262.50 |
| 10/16/2024 | PA4 | Review correspondence from K Callahan re Schedules | NN | 0.10 | $525.00 | $52.50 |
| 10/16/2024 | PA4 | Draft correspondence to A Redmond re Schedules | NN | 0.10 | $525.00 | $52.50 |
| 10/16/2024 | PA4 | Draft correspondence to J Gannone re IDI meeting | NN | 0.10 | $525.00 | $52.50 |
| 10/16/2024 | PA7 | Email from sender William Rush Re: Re: ARC Realty, LLC - special counsel Application | NN | 0.10 | $525.00 | $52.50 |
| 10/16/2024 | PA7 | Draft email to W Rush re missing information | NN | 0.20 | $525.00 | $105.00 |
| 10/16/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: FW: Ch-11 24-13093-pmm Document - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 10/16/2024 | PA4 | Email to alanredmond23@gmail.com Re: RE: FW: Ch-11 24-13093-pmm Document - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 10/17/2024 | PA4 | Email from sender Gannone, James (USTP) Re: RE: Alan Christopher Redmond Case #24-13093 (PMM) - IDI Meeting | NN | 0.10 | $525.00 | $52.50 |
| 10/17/2024 | PA4 | Email to Alan Redmond Re: IDI Meeting- Documents due on Monday 10-21 | NN | 0.10 | $525.00 | $52.50 |
| 10/17/2024 | PA4 | Email to Gannone, James (USTP) Re: RE: Alan Christopher Redmond Case #24-13093 (PMM) - IDI Meeting | NN | 0.10 | $525.00 | $52.50 |
| 10/17/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: FW: Ch-11 24-13093-pmm Document - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 10/17/2024 | PA4 | Email to alanredmond23@gmail.com Re: RE: FW: Ch-11 24-13093-pmm Document - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 10/18/2024 | PA4 | Review correspondence from A Redmond re Insurance | NN | 0.20 | $525.00 | $105.00 |
| 10/18/2024 | PA4 | Telephone call to A. Redmond and D Seidman re IDI documents | NN | 0.40 | $525.00 | $210.00 |
| 10/21/2024 | PA7 | Email from sender William Rush Re: Re: ARC Realty, LLC - special counsel Application | NN | 0.10 | $525.00 | $52.50 |
| 10/21/2024 | PA4 | Email from sender Daniel Siedman Re: RE: FW: Ch-11 24-13093-pmm Document - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 10/21/2024 | PA4 | Email from sender Daniel Siedman Re: IDI and Schedules / Documents | NN | 0.10 | $525.00 | $52.50 |
| 10/21/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: IDI and Schedules / Documents | NN | 0.10 | $525.00 | $52.50 |
| 10/21/2024 | PA4 | Email from sender Gannone, James (USTP) Re: Alan Christopher Redmond Case #24-13093 (PMM) - IDI Meeting Reminder | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2024 | PA4 | Email to Gannone, James (USTP) Re: RE: Alan Christopher Redmond Case #24-13093 (PMM) - IDI Meeting Reminder | NN | 0.10 | $525.00 | $52.50 |
| 10/21/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: FW: Alan Christopher Redmond Case #24-13093 (PMM) - IDI Meeting Reminder | NN | 0.10 | $525.00 | $52.50 |
| 10/21/2024 | PA4 | Email to alanredmond23@gmail.com Re: RE: IDI Meeting/ DOCUMENTS Needed | NN | 0.10 | $525.00 | $52.50 |
| 10/21/2024 | PA4 | Email to Alan Redmond Re: DRAFT EMAIL TO TRUSTEE- IDI Documents | NN | 0.10 | $525.00 | $52.50 |
| 10/21/2024 | PA7 | Email from sender Xxena Rush Re: ARC Realty, LLC - special counsel Application | NN | 0.10 | $525.00 | $52.50 |
| 10/21/2024 | PA7 | Email from sender William Rush Re: Re: ARC Realty, LLC - special counsel Application | NN | 0.10 | $525.00 | $52.50 |
| 10/22/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: RE: DRAFT EMAIL TO TRUSTEE | NN | 0.10 | $525.00 | $52.50 |
| 10/22/2024 | PA4 | Email from sender Gannone, James (USTP) Re: Re: [EXTERNAL] RE: Alan Christopher Redmond Case #24-13093 (PMM) - IDI Meeting Reminder | NN | 0.10 | $525.00 | $52.50 |
| 10/22/2024 | PA4 | Email to J Gannone re documents | NN | 0.10 | $525.00 | $52.50 |
| 10/22/2024 | PA4 | Draft email to A Redmond re IDI documents | NN | 0.10 | $525.00 | $52.50 |
| 10/22/2024 | PA4 | Email from sender Gannone, James (USTP) Re: RE: [EXTERNAL] RE: Alan Christopher Redmond Case #24-13093 (PMM) - IDI Meeting Reminder | NN | 0.10 | $525.00 | $52.50 |
| 10/22/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: RE: DRAFT EMAIL TO TRUSTEE | NN | 0.10 | $525.00 | $52.50 |
| 10/22/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: RE: DRAFT EMAIL TO TRUSTEE | NN | 0.10 | $525.00 | $52.50 |
| 10/22/2024 | PA4 | Review email re DIP check- A Redmond | NN | 0.10 | $525.00 | $52.50 |
| 10/22/2024 | PA23 | Draft correspondence to K. Cartwright re motion | NN | 0.10 | $525.00 | $52.50 |
| 10/22/2024 | PA4 | Email to Daniel Siedman Re: Redmond- Schedules/ IDI | NN | 0.10 | $525.00 | $52.50 |
| 10/22/2024 | PA4 | Email to J Gannone re documents | NN | 0.10 | $525.00 | $52.50 |
| 10/22/2024 | PA4 | Telephone call from A Redmond re IDI documents | NN | 1.50 | $525.00 | $787.50 |
| 10/22/2024 | PA4 | Review revised schedules | NN | 0.30 | $525.00 | $157.50 |
| 10/22/2024 | PA4 | Review documents forwarded from the Debtor | NN | 0.30 | $525.00 | $157.50 |

| 10/22/2024 | PA4 | [EXTERNAL] RE: Alan Christopher Redmond Case #24-13093 (PMM)- IDI Meeting Reminder | NN | 0.10 | $525.00 | $52.50 |
| 10/22/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Mercedes docs | NN | 0.10 | $525.00 | $52.50 |
| 10/22/2024 | PA4 | Review email from sender alanredmond23@gmail.com Re: Mercedes docs | NN | 0.20 | $525.00 | $105.00 |
| 10/22/2024 | PA4 | Email from sender William Rush Re: Re: Draft Schedules as of 10-22-24 | NN | 0.10 | $525.00 | $52.50 |
| 10/23/2024 | PA4 | Draft correspondence to A Redmond re action items- schedules | NN | 0.10 | $525.00 | $52.50 |
| 10/23/2024 | PA4 | Attend IDI | NN | 1.00 | $525.00 | $525.00 |
| 10/23/2024 | PA4 | Telephone call to B Imhof re insurance | NN | 0.40 | $525.00 | $210.00 |
| 10/23/2024 | PA4 | Email to brooke.imhof.qelc@statefarm.com Re: Alan Christopher Redmond- Insurance for Rental at Regency and for Escalade and Mercedes Benz S580 | NN | 0.20 | $525.00 | $105.00 |
| 10/23/2024 | PA3 | Review 2005 Regency Lease | NN | 0.40 | $525.00 | $210.00 |
| 10/23/2024 | PA4 | Review Regency Deed | NN | 0.30 | $525.00 | $157.50 |
| 10/23/2024 | PA4 | Email to J Gannone RE: IDI Documents- tax Return | NN | 0.10 | $525.00 | $52.50 |
| 10/23/2024 | PA4 | Review of Regency Drive Insurance | NN | 0.30 | $525.00 | $157.50 |
| 10/23/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: Draft Schedules as of 10-22-24 | NN | 0.10 | $525.00 | $52.50 |
| 10/23/2024 | PA4 | Email from sender Brooke Imhof Re: RE: Alan Christopher Redmond- Insurance for Rental at Regency and for Escalade and Mercedes Benz S580 | NN | 0.10 | $525.00 | $52.50 |
| 10/23/2024 | PA4 | Email to Brooke Imhof Re: RE: Alan Christopher Redmond- Insurance for Rental at Regency and for Escalade and Mercedes Benz S580 | NN | 0.10 | $525.00 | $52.50 |
| 10/23/2024 | PA4 | Email to Gannone, James (USTP) Re: Alan Christopher Redmond- Lease for Regency Drive | NN | 0.10 | $525.00 | $52.50 |
| 10/23/2024 | PA4 | Draft correspondence to A Redmond and B Rush re missing items/ new information requested after IDI | NN | 0.20 | $525.00 | $105.00 |
| 10/23/2024 | PA4 | Email to Brooke Imhof, alanredmond23@gmail.com, shannonk2k@gmail.com Re: RE: Alan Christopher Redmond- Insurance for Rental at Regency and for | NN | 0.10 | $525.00 | $52.50 |
| 10/23/2024 | PA4 | Review Bank statements | NN | 0.50 | $525.00 | $262.50 |
| 10/23/2024 | PA4 | Email to Dorene Torres; Al Ciardi Re: Redmond  Bank statements | NN | 0.10 | $525.00 | $52.50 |
| 10/23/2024 | PA4 | Telephone call with A Redmond re IDI preparation/missing documents | NN | 0.70 | $525.00 | $367.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2024 | PA4 | Email from sender Shannon Kroemmelbein Re: Re: Alan Christopher Redmond- Insurance for Rental at Regency and for Escalade and Mercedes Benz S580 | NN | 0.10 | $525.00 | $52.50 |
| 10/24/2024 | PA4 | Email to Gannone, James (USTP) Re: Alan Chrsitopher Redmond/ checking accounts | NN | 0.10 | $525.00 | $52.50 |
| 10/24/2024 | PA4 | Review outstanding items | NN | 0.40 | $525.00 | $210.00 |
| 10/24/2024 | PA4 | Email from sender Brooke Imhof Re: RE: [EXTERNAL] Re: Alan Christopher Redmond- Insurance for Rental at Regency and for Escalade and Mercedes Benz S580 | NN | 0.10 | $525.00 | $52.50 |
| 10/24/2024 | PA4 | Email to Brooke Imhof; alanredmond23@gmail.com; Shannon Kroemmelbein Re: RE: [EXTERNAL] Re: Alan Christopher Redmond- Insurance for Rental at Regency and for Escalade and Mercedes Benz S580 | NN | 0.10 | $525.00 | $52.50 |
| 10/25/2024 | PA4 | Email from sender BKECF_LiveDB@paeb.uscourts.gov Re: Ch-11 24-13093-pmm Meeting of Creditors Chapter 11 (multi) - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 10/25/2024 | PA4 | Email from sender Brooke Imhof Re: Alan Christopher Redmond- Partial Update for Insurance for Rental at Regency | NN | 0.10 | $525.00 | $52.50 |
| 10/25/2024 | PA3 | Email to Brooke Imhof Re:  Alan Christopher Redmond- UPDATED Insurance for Rental at Regency | NN | 0.10 | $525.00 | $52.50 |
| 10/28/2024 | PA4 | Review UPDATED Regency Road policy- OUST notice | NN | 0.10 | $525.00 | $52.50 |
| 10/28/2024 | PA4 | Email to Gannone, James (USTP) Re: Alan Christopher Redmond- Updated insurance | NN | 0.10 | $525.00 | $52.50 |
| 10/28/2024 | PA4 | Email from sender Brooke Imhof Re: State Farm Updated Declarations Page | NN | 0.10 | $525.00 | $52.50 |
| 10/28/2024 | PA4 | Email from sender Brooke Imhof Re: RE: Alan Christopher Redmond- UPDATED Insurance for Rental at Regency | NN | 0.10 | $525.00 | $52.50 |
| 10/28/2024 | PA10 | Email from sender David Heim Re: Fwd: Activity in Case 1:23-cv-02081-JPW American Workers Insurance Services, Inc. v. Bene Market LLC et al Order | NN | 0.10 | $525.00 | $52.50 |
| 10/28/2024 | PA4 | 341 notice with call in information | NN | 0.10 | $525.00 | $52.50 |
| 10/28/2024 | PA4 | Review financing information for vehicle | NN | 0.30 | $525.00 | $157.50 |
| 10/29/2024 | PA4 | Review correspondence from J Gannone  re: insurance- Regency | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 10/29/2024 | PA4 | Email from sender Daniel Siedman Re: FW: Schedules / Additional Information | NN | 0.10 | $525.00 | $52.50 |
| 10/29/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: FW: Schedules / Additional Information | NN | 0.10 | $525.00 | $52.50 |
| 10/29/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Outstanding information | NN | 0.10 | $525.00 | $52.50 |
| 10/29/2024 | PA4 | Email from A Redmond re missing information | NN | 0.10 | $525.00 | $52.50 |
| 10/29/2024 | PA4 | Email from sender Daniel Siedman to A Redmond Re: Schedules / Additional Information still needed | NN | 0.10 | $525.00 | $52.50 |
| 10/29/2024 | PA11 | Notice of 341 meeting with Telephone number | NN | 0.10 | $525.00 | $52.50 |
| 10/29/2024 | PA7 | Review and prepare App to employ special counsel for filing re Rush law group | NN | 0.10 | $525.00 | $52.50 |
| 10/29/2024 | PA4 | Review correspondence and account statements from A Redmond  Re: Bentley info | NN | 0.20 | $525.00 | $105.00 |
| 10/29/2024 | PA4 | Email to Gannone, James (USTP) Re: Alan Redmond- IDI documents | NN | 0.10 | $525.00 | $52.50 |
| 10/30/2024 | PA4 | Email from sender Gannone, James (USTP) Re: RE: Alan Redmond- IDI documents | NN | 0.10 | $525.00 | $52.50 |
| 10/30/2024 | PA4 | Email to Gannone, James (USTP) Re: RE: Alan Redmond- IDI documents | NN | 0.20 | $525.00 | $105.00 |
| 10/30/2024 | PA7 | Draft application of C. Malcom Smith Co., P.C as accountants for the Debtor | NN | 0.70 | $525.00 | $367.50 |
| 10/30/2024 | PA7 | Draft proposed order re application to employ C. Malcom Smith Co., P.C | NN | 0.20 | $525.00 | $105.00 |
| 10/30/2024 | PA7 | Draft App to Employ Accountant - Declaration | NN | 0.40 | $525.00 | $210.00 |
| 10/30/2024 | PA7 | Email to Daniel Siedman, Malcolm Smith Re: A Redmond Bankruptcy- App to Retain C Malcom Smith Co., P.C | NN | 0.10 | $525.00 | $52.50 |
| 10/31/2024 | PA4 | Email from sender Gannone, James (USTP) Re: RE: Alan Redmond- IDI documents | NN | 0.10 | $525.00 | $52.50 |
| 10/31/2024 | PA10 | Telephone call from D Heim | NN | 0.40 | $525.00 | $210.00 |
| 10/31/2024 | PA10 | Email from sender David Heim Re: Fwd: Ch-11 24-13093-pmm Application to Employ - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 10/31/2024 | PA10 | Email to David Heim; Albert A. Ciardi III Re: Pending litigation | NN | 0.10 | $525.00 | $52.50 |
| 10/31/2024 | PA4 | Review Draft Schedules -- Schedule I and J | NN | 0.30 | $525.00 | $157.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2024 | PA4 | Review email and attachment from sender Brooke Imhof Re: Kroemmelbein-Redmond Updated Auto Policy | NN | 0.20 | $525.00 | $105.00 |
| 11/04/2024 | PA4 | Email to Gannone, James (USTP) Re: Redmond auto insurance | NN | 0.10 | $525.00 | $52.50 |
| 11/04/2024 | PA4 | Email from sender Gannone, James (USTP) Re: RE: Redmond auto insurance | NN | 0.10 | $525.00 | $52.50 |
| 11/04/2024 | PA10 | Telephone call to B Craig re subpoena to Santander | NN | 0.20 | $525.00 | $105.00 |
| 11/04/2024 | PA4 | Review email and attachments from sender alanredmond23@gmail.com Re: remaining issues-IDI | NN | 0.20 | $525.00 | $105.00 |
| 11/04/2024 | PA4 | Draft correspondence to A Redmond re civil restitution claim | NN | 0.10 | $525.00 | $52.50 |
| 11/05/2024 | PA4 | Review  Draft Schedules as of 11-4-24 | NN | 0.40 | $525.00 | $210.00 |
| 11/05/2024 | PA4 | Email from sender Albert A. Ciardi III Re: comments to draft Schedules | NN | 0.10 | $525.00 | $52.50 |
| 11/05/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: RE: Draft Schedules as of 11-4-24 | NN | 0.10 | $525.00 | $52.50 |
| 11/05/2024 | PA4 | Email to Daniel Siedman; Albert A. Ciardi III Re: Draft Schedules as of 11-4-24- Nicole comments | NN | 0.10 | $525.00 | $52.50 |
| 11/06/2024 | PA8 | Review proposed order- objection to app to employ Rush Law | NN | 0.20 | $525.00 | $105.00 |
| 11/06/2024 | PA8 | Ex A- objection to app to employ Rush law | NN | 0.80 | $525.00 | $420.00 |
| 11/06/2024 | PA8 | Read objection to app to employ Rush as special counsel (.50)/ review exhibit (.20)/ review proposed order(.10) | NN | 0.80 | $525.00 | $420.00 |
| 11/06/2024 | PA8 | Email from sender William Rush Re: Re: Ch-11 24-13093-pmm Response - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 11/07/2024 | PA8 | Review notice of hearing re app to employ special counsel | NN | 0.10 | $525.00 | $52.50 |
| 11/07/2024 | PA8 | Draft correspondence to B Rush and a Redmond re hearing on App to employ B Rush | NN | 0.10 | $525.00 | $52.50 |
| 11/07/2024 | PA8 | Email from sender William Rush Re: Re: Ch-11 24-13093-pmm Hearing (Bk) Set - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 11/07/2024 | PA8 | Email to William Rush; Albert A. Ciardi III; Alan Redmond Re: RE: Ch-11 24-13093-pmm Hearing (Bk) Set - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 11/07/2024 | PA8 | Email from sender William Rush Re: Re: Ch-11 24-13093-pmm Hearing (Bk) Set - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 11/07/2024 | PA8 | Email to William Rush; Albert A. Ciardi III; Alan Redmond Re: RE: Ch-11 24-13093-pmm Hearing (Bk) Set - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 11/07/2024 | PA8 | Email from sender William Rush Re: Re: Ch-11 24-13093-pmm Response - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 11/07/2024 | PA8 | Email from sender William Rush Re: Re: Ch-11 24-13093-pmm Hearing (Bk) Set - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |

| 11/07/2024 | PA4 | Redmond Re: RE: Ch-11 24-13093-pmm Hearing (Bk) Set - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
|---|---|---|---|---|---|---|
| 11/07/2024 | PA8 | Email from sender alanredmond23@gmail.com Re: Re: Ch-11 24-13093-pmm Hearing (Bk) Set - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 11/07/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: draft schedules | NN | 0.10 | $525.00 | $52.50 |
| 11/08/2024 | PA8 | Email from sender Callahan, Kevin P. (USTP) Re: Alan Redmond 24-13093 application to employ special counsel | NN | 0.10 | $525.00 | $52.50 |
| 11/08/2024 | PA8 | Email to Callahan, Kevin P. (USTP) Re: RE: Alan Redmond 24-13093 application to employ special counsel | NN | 0.10 | $525.00 | $52.50 |
| 11/08/2024 | PA10 | Email from sender NORMAN VALZ Re: (Redmond) Post BR Notification Status Conf. called in Civil Matter | NN | 0.10 | $525.00 | $52.50 |
| 11/08/2024 | PA10 | Email to NORMAN VALZ; Albert A. Ciardi III Re: RE: (Redmond) Post BR Notification Status Conf. called in Civil Matter | NN | 0.10 | $525.00 | $52.50 |
| 11/08/2024 | PA10 | Email from sender David Heim Re: Re: (Redmond) Post BR Notification Status Conf. called in Civil Matter | NN | 0.10 | $525.00 | $52.50 |
| 11/11/2024 | PA4 | Confer with D Siedman re amendments to schedule AB | NN | 0.30 | $525.00 | $157.50 |
| 11/11/2024 | PA8 | Read October 1 transcript re objection to application to employ special counsel | NN | 1.10 | $525.00 | $577.50 |
| 11/12/2024 | PA4 | Email from sender Callahan, Kevin P. (USTP) Re: meeting | NN | 0.10 | $525.00 | $52.50 |
| 11/12/2024 | PA7 | Email from sender alanredmond23@gmail.com Re: RE: A Redmond Bankruptcy- App to Retain C Malcom Smith Co., P.C. | NN | 0.10 | $525.00 | $52.50 |
| 11/12/2024 | PA4 | Email from sender Daniel Siedman to A Redmond Re: 341 Meeting and Prep | NN | 0.10 | $525.00 | $52.50 |
| 11/13/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: UC, Next Gen and US trifecta | NN | 0.10 | $525.00 | $52.50 |
| 11/14/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: RE: 341 Meeting and Prep | NN | 0.10 | $525.00 | $52.50 |
| 11/14/2024 | PA4 | Draft correspondence to A Redmond re 341 meeting | NN | 0.10 | $525.00 | $52.50 |
| 11/14/2024 | PA11 | Email from sender alanredmond23@gmail.com Re: Re: 341 Meeting and Prep | NN | 0.10 | $525.00 | $52.50 |
| 11/14/2024 | PA4 | Review correspondence from A Redmond re changes to schedule A/B | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2024 | PA4 | Email from sender Alan redmond att@gmail.com RE: Schedule AB | NN | 0.10 | $525.00 | $52.50 |
| 11/15/2024 | PA4 | Email to alanredmond23@gmail.com; John Sardella; Albert A. Ciardi III; Daniel Siedman Re: RE: Schedule AB | NN | 0.10 | $525.00 | $52.50 |
| 11/15/2024 | PA12 | Review attachments and email from J Kettering Re: FW: Offer and Payment Confirmations/Rule 408- IRS | NN | 0.30 | $525.00 | $157.50 |
| 11/15/2024 | PA12 | Research re plan support agreements- compliance | NN | 1.10 | $525.00 | $577.50 |
| 11/18/2024 | PA8 | Email from sender William Rush Re: Re: Ch-11 24-13093-pmm Hearing (Bk) Set - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 11/18/2024 | PA8 | Email to William Rush, Albert A. Ciardi III, Alan Redmond Re: RE: Ch-11 24-13093-pmm Hearing (Bk) Set - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 11/19/2024 | PA8 | Review supplemental affidavit from sender William Rush Re: App to employ Rush law group | NN | 0.10 | $525.00 | $52.50 |
| 11/19/2024 | PA8 | Email to William Rush; Albert A. Ciardi III; Alan Redmond Re: Supplemental Declaration- W Rush | NN | 0.10 | $525.00 | $52.50 |
| 11/19/2024 | PA8 | Draft  Supplemental Declaration of W Rush in Support of Application | NN | 0.80 | $525.00 | $420.00 |
| 11/19/2024 | PA8 | Email to William Rush; Alan Redmond Re: SUPPLEMENTAL Declaration | NN | 0.10 | $525.00 | $52.50 |
| 11/19/2024 | PA8 | AMENDED Proposed Order Special Counsel Rush Law Group | NN | 0.10 | $525.00 | $52.50 |
| 11/19/2024 | PA8 | Email to Kevin Callahan Re: App to retain Rush law group- Alan C. Redmond | NN | 0.10 | $525.00 | $52.50 |
| 11/19/2024 | PA8 | Email from sender William Rush Re: Re: SUPPLEMENTAL Declaration | NN | 0.10 | $525.00 | $52.50 |
| 11/19/2024 | PA8 | Draft email to William Rush Re: Re: SUPPLEMENTAL Declaration | NN | 0.10 | $525.00 | $52.50 |
| 11/20/2024 | PA23 | Review Notice of Hearing on App to Employ | NN | 0.10 | $525.00 | $52.50 |
| 11/20/2024 | PA4 | prepare for meeting with A Redmond | NN | 0.60 | $525.00 | $315.00 |
| 11/20/2024 | PA11 | call with A Redmond re review of Schedules and SOFA for 341 | NN | 1.40 | $525.00 | $735.00 |
| 11/20/2024 | PA12 | Email from sender Albert A. Ciardi III Re: FW: Offer and Payment Confirmations/Rule 408 | NN | 0.10 | $525.00 | $52.50 |
| 11/21/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: FW: Amended Schedule A/B with Declaration | NN | 0.10 | $525.00 | $52.50 |
| 11/21/2024 | PA12 | Review all email communications re deal with receiver of CBS | NN | 0.30 | $525.00 | $157.50 |
| 11/21/2024 | PA4 | Telephone call from K Callahan re 341 meeting | NN | 0.20 | $525.00 | $105.00 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| 11/21/2024 | PA4 | Review email from A Redmond re SS card- A Redmond | NN | 0.10 | $525.00 | $52.50 |
| 11/21/2024 | PA4 | Research re 341 meeting and 344 | NN | 1.50 | $525.00 | $787.50 |
| 11/21/2024 | PA4 | Telephone call from a Redmond re SS card | NN | 0.10 | $525.00 | $52.50 |
| 11/21/2024 | PA4 | Email to Kevin Callahan Re: Alan C. Redmond | NN | 0.10 | $525.00 | $52.50 |
| 11/22/2024 | PA4 | Attend 341 meeting | NN | 1.80 | $525.00 | $945.00 |
| 11/22/2024 | PA12 | Meet with A Redmond re case/plan | NN | 1.70 | $525.00 | $892.50 |
| 11/22/2024 | PA8 | Telephone call from B rush re  app to retain special counsel | NN | 0.20 | $525.00 | $105.00 |
| 11/25/2024 | PA8 | Draft correspondence to K Callahan and J Schanne re amended proposed order on app to retain- W Rush | NN | 0.10 | $525.00 | $52.50 |
| 11/25/2024 | PA8 | Email from sender Callahan, Kevin P. (USTP) Re: FW: App to retain Rush law group- Alan C. Redmond | NN | 0.10 | $525.00 | $52.50 |
| 11/25/2024 | PA8 | Email to Callahan, Kevin P. (USTP); Dorene Torres Re: RE: App to retain Rush law group- Alan C. Redmond | NN | 0.10 | $525.00 | $52.50 |
| 11/25/2024 | PA8 | Email from sender Callahan, Kevin P. (USTP) Re: FW: App to retain Rush law group- Alan C. Redmond | NN | 0.10 | $525.00 | $52.50 |
| 11/25/2024 | PA8 | Email to Bill Rush; Alan Redmond Re: RE: App to retain Rush law group- Alan C. Redmond | NN | 0.10 | $525.00 | $52.50 |
| 11/25/2024 | PA8 | Email from sender William Rush Re: Re: App to retain Rush law group- Alan C. Redmond | NN | 0.10 | $525.00 | $52.50 |
| 11/25/2024 | PA4 | Email to Alan Redmond Re: ATTY Client privilege- AMENDMENTS to Schedules and other items | NN | 0.10 | $525.00 | $52.50 |
| 11/25/2024 | PA4 | Review notes from 341 re amendments to schedules | NN | 0.30 | $525.00 | $157.50 |
| 11/26/2024 | PA4 | Email to Sara Roman Re: Alan Christopher Redmond, Case No 24-13093 | NN | 0.10 | $525.00 | $52.50 |
| 11/26/2024 | PA11 | Email to Kevin Callahan Re: Alan Christopher Redmond- 341 meeting audio | NN | 0.10 | $525.00 | $52.50 |
| 11/26/2024 | PA8 | Attend hearing on objection to app to employ special counsel B Rush | NN | 4.90 | $525.00 | $2,572.50 |
| 11/26/2024 | PA8 | Telephone call to W Rush re hearing on app to employ Rush Law Group | NN | 0.20 | $525.00 | $105.00 |
| 11/26/2024 | PA10 | Email from sender William Rush Re: litigation | NN | 0.10 | $525.00 | $52.50 |
| 11/26/2024 | PA8 | Draft Second Supplemental Declaration of W Rush in Support of Application | NN | 0.40 | $525.00 | $210.00 |

| Date | Code | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2024 | PA8 | Email to Bill Rush; Alan Redmond Re: Alan C. Redmond - Second Supplemental Declaration | NN | 0.10 | $525.00 | $52.50 |
| 11/26/2024 | PA8 | Email to William Rush; Albert A. Ciardi III; Alan Redmond Re: Additional disclosures | NN | 0.10 | $525.00 | $52.50 |
| 11/27/2024 | PA4 | Email from sender Gannone, James (USTP) Re: Alan Redmond- MORs Due | NN | 0.10 | $525.00 | $52.50 |
| 11/27/2024 | PA10 | Email from sender William Rush Re: Re: Additional disclosures | NN | 0.10 | $525.00 | $52.50 |
| 11/29/2024 | PA4 | Email from sender Borgesi, Maria N. (USTP) Re: Alan Christopher Redmond- recording of 341 meeting | NN | 0.10 | $525.00 | $52.50 |
| 12/02/2024 | PA11 | Email from sender Borgesi, Maria N. (USTP) Re: RE: Alan Christopher Redmond- recording of 341 meeting | NN | 0.10 | $525.00 | $52.50 |
| 12/02/2024 | PA4 | Email to Alan Redmond Re: RE: ATTY Client privilege- AMENDMENTS to Schedules and other items | NN | 0.10 | $525.00 | $52.50 |
| 12/02/2024 | PA8 | Email to Bill Rush Re: FW: Alan C. Redmond - Second Supplemental Declaration | NN | 0.10 | $525.00 | $52.50 |
| 12/02/2024 | PA12 | Draft plan support agreement | NN | 0.50 | $525.00 | $262.50 |
| 12/02/2024 | PA12 | Draft plan support agreement | NN | 3.50 | $525.00 | $1,837.50 |
| 12/02/2024 | PA12 | Email to Al Ciardi Re: Alan C. Redmond -plan support agreement | NN | 0.10 | $525.00 | $52.50 |
| 12/02/2024 | PA12 | Revise plan support agreement | NN | 0.60 | $525.00 | $315.00 |
| 12/03/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: email 1: Alan C. Redmond - revised 2016(b) - | NN | 0.10 | $525.00 | $52.50 |
| 12/03/2024 | PA8 | Review notice from the Court re Hearing Continued (Bk) -app to employ Rush Law | NN | 0.10 | $525.00 | $52.50 |
| 12/03/2024 | PA8 | Email to wrush@rushlawberks.com Re: FW: Ch-11 24-13093-pmm CHAP - Hearing Continued (Bk) - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 12/03/2024 | PA12 | Email to Alan Redmond Re: Alan C. Redmond -Plan Support agreement | NN | 0.10 | $525.00 | $52.50 |
| 12/04/2024 | PA5 | Review proof of claim- IRS | NN | 0.20 | $525.00 | $105.00 |
| 12/04/2024 | PA5 | Email to Al Ciardi; Alan Redmond; Bill Rush Re: Alan C. Redmond - IRS proof of claim | NN | 0.10 | $525.00 | $52.50 |
| 12/04/2024 | PA4 | Email from sender NORMAN VALZ Re: Re: Norm: ARC realty vs ARC realty 1 | NN | 0.10 | $525.00 | $52.50 |
| 12/04/2024 | PA4 | Email to NORMAN VALZ Re: RE: Norm: ARC realty vs ARC realty 1 | NN | 0.10 | $525.00 | $52.50 |
| 12/04/2024 | PA7 | Email to alanredmond23@gmail.com; Daniel Siedman Re: RE: following up:   revised 2016(b) - NEED INFO | NN | 0.10 | $525.00 | $52.50 |

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 12/04/2024 | PA4 | Email from sender NORMAN VALZ Re: Re: Norm: ARC realty vs ARC realty 1 | NN | 0.10 | $525.00 | $52.50 |
| 12/04/2024 | PA4 | Email to NORMAN VALZ, alanredmond23@gmail.com; William Rush Re: RE: Norm: ARC realty vs ARC realty 1, Schedule AB, Q19 | NN | 0.10 | $525.00 | $52.50 |
| 12/04/2024 | PA4 | Draft correspondence to A Redmond re Q 16 and 17- SOFA | NN | 0.10 | $525.00 | $52.50 |
| 12/04/2024 | PA10 | Read motion to abandon in NBOA- settlement payments from Alan | NN | 0.30 | $525.00 | $157.50 |
| 12/04/2024 | PA10 | Email to Alan Redmond Re: Alan C. Redmond - abandonment of payments to trustee | NN | 0.20 | $525.00 | $105.00 |
| 12/05/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: Alan C. Redmond - abandonment of payments to trustee | NN | 0.10 | $525.00 | $52.50 |
| 12/05/2024 | PA4 | Draft correspondence to A Redmond re outstanding items | NN | 0.20 | $525.00 | $105.00 |
| 12/05/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: Alan C. Redmond - abandonment of payments to trustee | NN | 0.10 | $525.00 | $52.50 |
| 12/05/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: ATTY Client privilege- AMENDMENTS to Schedules and other items- CONDENSED LIST OF OUTSTANDING ITEMS | NN | 0.10 | $525.00 | $52.50 |
| 12/05/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: 2 done, 4 done - need help 1 and 3. | NN | 0.10 | $525.00 | $52.50 |
| 12/05/2024 | PA4 | Email to alanredmond23@gmail.com; Albert A. Ciardi III; Daniel Siedman; John Sardella Re: FILED Amended Schedules and SOFA and Plan Support Agreement | NN | 0.10 | $525.00 | $52.50 |
| 12/06/2024 | PA7 | Review email and attachment from sender William Rush Re: Re: Alan C. Redmond - Second Supplemental Declaration | NN | 0.20 | $525.00 | $105.00 |
| 12/06/2024 | PA7 | Email to William Rush; Alan Redmond; Dorene Torres Re: RE: Alan C. Redmond - Second Supplemental Declaration | NN | 0.10 | $525.00 | $52.50 |
| 12/06/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: RE: 2 done, 4 done - need help 1 and 3. | NN | 0.10 | $525.00 | $52.50 |
| 12/06/2024 | PA12 | Telephone call with A Redmond re schedules and plan support agreement | NN | 0.70 | $525.00 | $367.50 |
| 12/06/2024 | PA4 | Confer with D Seidman re amended schedules | NN | 0.20 | $525.00 | $105.00 |
| 12/07/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Santander request | NN | 0.10 | $525.00 | $52.50 |
| 12/07/2024 | PA10 | Email from sender William Rush Re: Re: Ch-11 24-13093-pmm Complaint - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 12/07/2024 | PA3 | Email from sender alanredmond23@gmail.com Re: Fwd: john sardella | NN | 0.10 | $525.00 | $52.50 |

| 12/09/2024 | PA10 | Review complaint Ahb by attorney Jordan | NN | 0.90 | $525.00 | $472.50 |
| 12/09/2024 | PA10 | Review removal notice | NN | 0.10 | $525.00 | $52.50 |
| 12/09/2024 | PA10 | Review objection to Debtor's claimed exemptions | NN | 0.20 | $525.00 | $105.00 |
| 12/09/2024 | PA10 | Review notice and Application to lift the automatic stay to remove state court action to bankruptcy court | NN | 0.30 | $525.00 | $157.50 |
| 12/09/2024 | PA13 | Email from sender alanredmond23@gmail.com Re: Re: Alan Redmond - Filings by Cornerstone / Jordan | NN | 0.10 | $525.00 | $52.50 |
| 12/09/2024 | PA10 | Read summons in adversary | NN | 0.10 | $525.00 | $52.50 |
| 12/09/2024 | PA4 | Email from sender BKECF_LiveDB@paeb.uscourts.gov Re: Ch-11 24-13093-pmm Notice of Hearing on Objection to Debtor's Claim of Exemptions  - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 12/09/2024 | PA10 | Read Motion to Compel the Trustee to extend the stay | NN | 1.10 | $525.00 | $577.50 |
| 12/10/2024 | PA12 | Draft  Plan of Reorganization- A Redmond | NN | 2.00 | $525.00 | $1,050.00 |
| 12/10/2024 | PA10 | Review order re removal of berks county action | NN | 0.10 | $525.00 | $52.50 |
| 12/11/2024 | PA10 | Email to Joel A. Ready, Esq. Re: Alan Redmond | NN | 0.10 | $525.00 | $52.50 |
| 12/11/2024 | PA23 | Email from sender Albert A. Ciardi III Re: FW: Alan Redmond | NN | 0.10 | $525.00 | $52.50 |
| 12/12/2024 | PA4 | Email from sender Christa Chakejian Re: RE: Audio File Transcription | NN | 0.10 | $525.00 | $52.50 |
| 12/12/2024 | PA23 | Email from sender Joel A. Ready, Esq. Re: RE: Alan Redmond | NN | 0.10 | $525.00 | $52.50 |
| 12/12/2024 | PA23 | Email to Joel A. Ready, Esq.; Albert A. Ciardi III Re: RE: Alan Redmond | NN | 0.10 | $525.00 | $52.50 |
| 12/12/2024 | PA10 | Email from sender Christa Chakejian Re: RE: Audio File Transcription | NN | 0.10 | $525.00 | $52.50 |
| 12/13/2024 | PA23 | Review Praecipe to Withdraw Document re motion to Compel the US attorney to extend the automatic Stay to Arc | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2024 | PA23 | Draft correspondence to A Redmond and B Rush re withdraw of motion to extend stay to arc | NN | 0.10 | $525.00 | $52.50 |
| 12/13/2024 | PA23 | Read letter regarding Rule 2004 depositions and production of documents | NN | 0.30 | $525.00 | $157.50 |
| 12/13/2024 | PA4 | Read letter re Documents requests | NN | 0.50 | $525.00 | $262.50 |
| 12/15/2024 | PA10 | Email from sender Albert A. Ciardi III Re: RE: Alan C. Redmond Chapter 11 Bankruptcy - Proposed Rule 2004 Examinations and Subpoenas | NN | 0.10 | $525.00 | $52.50 |
| 12/16/2024 | PA8 | Draft correspondence to J Ready re hearing on app to employ special counsel | NN | 0.10 | $525.00 | $52.50 |
| 12/16/2024 | PA23 | Email from sender Joel A. Ready, Esq. Re: RE: Alan Redmond- continued hearing dates | NN | 0.10 | $525.00 | $52.50 |
| 12/16/2024 | PA23 | Email from sender Joel A. Ready, Esq. Re: RE: Alan Redmond | NN | 0.10 | $525.00 | $52.50 |
| 12/16/2024 | PA23 | Email to Joel A. Ready, Esq.; Albert A. Ciardi III Re: RE: Alan Redmond- continued hearing date | NN | 0.10 | $525.00 | $52.50 |
| 12/16/2024 | PA23 | Email to Sara Roman Re: Alan Redmond, Case No 24-13093PMM/ Hearings scheduled for Jan 7, 2024 at 11 am | NN | 0.20 | $525.00 | $105.00 |
| 12/16/2024 | PA23 | Email from sender Joel A. Ready, Esq. Re: RE: Alan C. Redmond Chapter 11 Bankruptcy - Proposed Rule 2004 Examinations and Subpoenas | NN | 0.10 | $525.00 | $52.50 |
| 12/16/2024 | PA23 | Response of Debtor to Jason Scott Jordan's objection to exemptions | NN | 0.70 | $525.00 | $367.50 |
| 12/16/2024 | PA8 | Email from sender Callahan, Kevin P. (USTP) Re: RE: Alan Redmond, Case No 24-13093PMM/ Hearings scheduled for Jan 7, 2024 at 11 am | NN | 0.10 | $525.00 | $52.50 |
| 12/16/2024 | PA8 | Email from sender Callahan, Kevin P. (USTP) Re: Alan Redmond 24-13093pmm Special counsel application and supplements | NN | 0.10 | $525.00 | $52.50 |
| 12/16/2024 | PA23 | Draft Debtor's objection to the Lift Stay Motion | NN | 2.30 | $525.00 | $1,207.50 |
| 12/16/2024 | PA8 | Email from sender Sara Roman Re: RE: Alan Redmond, Case No 24-13093PMM/ Hearings scheduled for Jan 7, 2024 at 11 am | NN | 0.10 | $525.00 | $52.50 |
| 12/16/2024 | PA12 | Email from sender John W. Kettering Re: RE: Alan C. Redmond - PSA | NN | 0.10 | $525.00 | $52.50 |
| 12/16/2024 | PA13 | Research re relief from stay/ violation | NN | 1.10 | $525.00 | $577.50 |
| 12/17/2024 | PA4 | Email to alanredmond23@gmail.com; Albert A. Ciardi III Re: Amended AB/ Amended SOFA | NN | 0.10 | $525.00 | $52.50 |
| 12/17/2024 | PA23 | Draft Debtor's Statement pursuant to FRBP 9027 | NN | 1.20 | $525.00 | $630.00 |
| 12/17/2024 | PA23 | Draft correspondence to N Valz re statement pursuant to 9027e3 | NN | 0.10 | $525.00 | $52.50 |

| 12/17/2024 | PA23 | Read motion to compel the debtor to deliver property, extend automatic stay to ARO | NN | 0.30 | $525.00 | $157.50 |
|---|---|---|---|---|---|---|
| 12/17/2024 | PA10 | Email from sender NORMAN VALZ Re: Re: Ch- 24-00144-pmm Order (Generic) - Jordan | NN | 0.10 | $525.00 | $52.50 |
| 12/17/2024 | PA10 | Email to NORMAN VALZ Re: RE: Ch- 24-00144-pmm Order (Generic) - Jordan/ Statement pursuant to Fed. R. Bankr. P. 9027(e)(3) | NN | 0.10 | $525.00 | $52.50 |
| 12/17/2024 | PA23 | Draft Debtor's Motion for remand and abstention | NN | 2.10 | $525.00 | $1,102.50 |
| 12/17/2024 | PA23 | Research re removal and abstention | NN | 1.10 | $525.00 | $577.50 |
| 12/18/2024 | PA23 | Email to Alan Redmond Re: Alan C. Redmond - approval of pleadings | NN | 0.10 | $525.00 | $52.50 |
| 12/18/2024 | PA10 | Draft letter to J Ready re violation of the stay by filing removal | NN | 0.30 | $525.00 | $157.50 |
| 12/18/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Follow up- amended schedules | NN | 0.10 | $525.00 | $52.50 |
| 12/18/2024 | PA4 | Email to alanredmond23@gmail.com; John Sardella; William Rush; Daniel Siedman Re: Amended Schedules- Follow up | NN | 0.10 | $525.00 | $52.50 |
| 12/18/2024 | PA10 | Telephone call from a Redmond re schedules | NN | 0.40 | $525.00 | $210.00 |
| 12/18/2024 | PA8 | Telephone call from B Rush re special counsel app | NN | 0.30 | $525.00 | $157.50 |
| 12/18/2024 | PA12 | Email from sender alanredmond23@gmail.com Re: Drb | NN | 0.10 | $525.00 | $52.50 |
| 12/18/2024 | PA8 | Email from sender William Rush Re: Re: Alan Redmond 24-13093pmm Special counsel application and supplements | NN | 0.10 | $525.00 | $52.50 |
| 12/18/2024 | PA4 | Email from sender John Sardella Re: RE: Amended Schedules- Follow up | NN | 0.10 | $525.00 | $52.50 |
| 12/18/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Amendments | NN | 0.10 | $525.00 | $52.50 |
| 12/18/2024 | PA12 | Draft Proposed Order- Motion to Approve DS | NN | 0.30 | $525.00 | $157.50 |
| 12/18/2024 | PA12 | Draft Motion to Approve DS | NN | 0.50 | $525.00 | $262.50 |
| 12/18/2024 | PA12 | Draft NOM- Motion to Approve DS | NN | 0.10 | $525.00 | $52.50 |
| 12/18/2024 | PA7 | Email from sender Malcolm Smith Re: RE: Alan C. Redmond - App to Employ Accountants | NN | 0.10 | $525.00 | $52.50 |
| 12/19/2024 | PA7 | Review and revise accountant application | NN | 0.30 | $525.00 | $157.50 |
| 12/19/2024 | PA7 | Draft correspondence to M Smith re app to retain accountant | NN | 0.10 | $525.00 | $52.50 |
| 12/19/2024 | PA23 | Email from sender alanredmond23@gmail.com Re: filing pleadings | NN | 0.10 | $525.00 | $52.50 |

| 12/19/2024 | PA10 | Review  Supplemental Statement by attorney Jocelyn re 24-00144-pmm | NN | 0.10 | $525.00 | $52.50 |
|---|---|---|---|---|---|---|
| 12/19/2024 | PA23 | Draft order approving motion for remand | NN | 0.30 | $525.00 | $157.50 |
| 12/19/2024 | PA23 | Email to Al Ciardi Re: Alan C. Redmond -order approving remand | NN | 0.10 | $525.00 | $52.50 |
| 12/19/2024 | PA23 | prepare Objection to Jordan's Lift Stay Motion to be filed | NN | 0.20 | $525.00 | $105.00 |
| 12/19/2024 | PA23 | prepare Debtor's Motion for remand to be filed | NN | 0.20 | $525.00 | $105.00 |
| 12/19/2024 | PA7 | Draft Praecipe to Withdraw App to Retain Special Counsel Rush Law Group | NN | 0.10 | $525.00 | $52.50 |
| 12/19/2024 | PA7 | Email from sender Malcolm Smith Re: RE: Alan C. Redmond - App to Employ Accountants | NN | 0.10 | $525.00 | $52.50 |
| 12/19/2024 | PA7 | Email to Malcolm Smith Re: RE: Alan C. Redmond - App to Employ Accountants | NN | 0.10 | $525.00 | $52.50 |
| 12/19/2024 | PA7 | Email from sender Malcolm Smith Re: RE: Alan C. Redmond - App to Employ Accountants | NN | 0.10 | $525.00 | $52.50 |
| 12/19/2024 | PA7 | Email to Malcolm Smith Re: RE: Alan C. Redmond - App to Employ Accountants | NN | 0.10 | $525.00 | $52.50 |
| 12/19/2024 | PA7 | Email from sender Malcolm Smith Re: RE: Alan C. Redmond - App to Employ Accountants- signed declaration | NN | 0.10 | $525.00 | $52.50 |
| 12/19/2024 | PA7 | Email to Malcolm Smith; Alan Redmond Re: RE: Alan C. Redmond - App to Employ Accountants- signed declaration | NN | 0.10 | $525.00 | $52.50 |
| 12/19/2024 | PA4 | Email from sender John Sardella Re: RE: Amended SOFA | NN | 0.10 | $525.00 | $52.50 |
| 12/19/2024 | PA4 | Email from sender Gannone, James (USTP) Re: RE: Alan Redmond- MORs Due | NN | 0.10 | $525.00 | $52.50 |
| 12/19/2024 | PA4 | Email to Gannone, James (USTP) Re: RE: Alan Redmond- MORs Due | NN | 0.10 | $525.00 | $52.50 |
| 12/19/2024 | PA7 | Email to Dorene Torres Re: Alan C. Redmond -App to employ accountant- ready for filing | NN | 0.10 | $525.00 | $52.50 |
| 12/19/2024 | PA23 | Review and Revise COS re Motion for Remand | NN | 0.10 | $525.00 | $52.50 |
| 12/20/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Receipt-MOR | NN | 0.10 | $525.00 | $52.50 |

| 12/20/2024 | PA4 | Siedman; Albert A. Ciardi III Re: RE: outstanding items | NN | 0.10 | $525.00 | $52.50 |
|---|---|---|---|---|---|---|
| 12/20/2024 | PA4 | Email from sender Gannone, James (USTP) Re: RE: Alan Redmond- MORs Due | NN | 0.10 | $525.00 | $52.50 |
| 12/20/2024 | PA4 | Email to Gannone, James (USTP) Re: RE: Alan Redmond- MORs Due | NN | 0.10 | $525.00 | $52.50 |
| 12/20/2024 | PA12 | Telephone call from A Redmond re plan | NN | 0.20 | $525.00 | $105.00 |
| 12/20/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: statement attached for MOR | NN | 0.10 | $525.00 | $52.50 |
| 12/20/2024 | PA4 | Email to alanredmond23@gmail.com; Malcolm Smith Re: Bank statement attached for MOR | NN | 0.10 | $525.00 | $52.50 |
| 12/20/2024 | PA4 | Prepare Amended AB with signed declaration for filing | NN | 0.40 | $525.00 | $210.00 |
| 12/20/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: FW: Amended Schedule AB w/ Declaration | NN | 0.10 | $525.00 | $52.50 |
| 12/20/2024 | PA23 | Read Motion to compel with exhibits | NN | 0.40 | $525.00 | $210.00 |
| 12/20/2024 | PA23 | Read Expedited motion to compel Trustee to appoint a committee | NN | 0.50 | $525.00 | $262.50 |
| 12/23/2024 | PA12 | Draft Disclosure Statement- A Redmond | NN | 1.10 | $525.00 | $577.50 |
| 12/23/2024 | PA23 | Email from sender BKECF_LiveDB@paeb.uscourts.gov Re: Ch-11 24-13093-pmm Order on Motion to Compel - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 12/23/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Fwd: Amended SOFA | NN | 0.10 | $525.00 | $52.50 |
| 12/23/2024 | PA4 | Email to alanredmond23@gmail.com; Daniel Siedman; Albert A. Ciardi III Re: RE: Amended SOFA- question 17 | NN | 0.10 | $525.00 | $52.50 |
| 12/23/2024 | PA4 | Review and revise amended schedules | NN | 0.70 | $525.00 | $367.50 |
| 12/23/2024 | PA23 | Review  Notice of Motion re Motion to compel the trustee to appoint a creditors committee | NN | 0.20 | $525.00 | $105.00 |
| 12/24/2024 | PA12 | Email to Alan Redmond Re:  Alan C. Redmond - Plan and DS | NN | 0.20 | $525.00 | $105.00 |
| 12/24/2024 | PA12 | Email from sender alanredmond23@gmail.com Re: Re: Alan C. Redmond - Plan and DS | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 12/26/2024 | PA23 | Read Motion to convert- failure to file MOR | NN | 0.30 | $525.00 | $157.50 |
| 12/26/2024 | PA23 | Email to Alan Redmond; Malcolm Smith Re: Alan C. Redmond - Motion to convert case for failure to file MOR | NN | 0.10 | $525.00 | $52.50 |
| 12/26/2024 | PA12 | Email from sender alanredmond23@gmail.com Re: RE: Alan C. Redmond - Plan and DS | NN | 0.10 | $525.00 | $52.50 |
| 12/26/2024 | PA12 | Email to alanredmond23@gmail.com; Albert A. Ciardi III Re: RE: Alan C. Redmond - Plan and DS | NN | 0.10 | $525.00 | $52.50 |
| 12/26/2024 | PA4 | Email to Malcolm Smith Re: Redmond- Amended Schedules & SOFA, Amended AB | NN | 0.10 | $525.00 | $52.50 |
| 12/26/2024 | PA4 | Email from sender Malcolm Smith Re: Bankruptcy report | NN | 0.10 | $525.00 | $52.50 |
| 12/27/2024 | PA7 | Email from sender Callahan, Kevin P. (USTP) Re: FW: Alan Redmond 24-13093 application to employ accountant | NN | 0.10 | $525.00 | $52.50 |
| 12/27/2024 | PA7 | Draft correspondence to K Callahan re app to employ accountant | NN | 0.10 | $525.00 | $52.50 |
| 12/27/2024 | PA23 | Read motion of OUST that Ready failed to comply with FRBP 2019 | NN | 0.30 | $525.00 | $157.50 |
| 12/27/2024 | PA7 | Draft amended proposed order re app to employ accountant | NN | 0.20 | $525.00 | $105.00 |
| 12/27/2024 | PA7 | Email from sender Callahan, Kevin P. (USTP) Re: RE: Alan Redmond 24-13093 application to employ accountant | NN | 0.10 | $525.00 | $52.50 |
| 12/27/2024 | PA4 | Email from sender Malcolm Smith Re: Redmond- MOR reports | NN | 0.10 | $525.00 | $52.50 |
| 12/27/2024 | PA4 | Email to Malcolm Smith; alanredmond23@gmail.com Re: RE: Redmond- MOR reports- September October and November | NN | 0.20 | $525.00 | $105.00 |
| 12/27/2024 | PA4 | Review September MOR | NN | 0.30 | $525.00 | $157.50 |
| 12/27/2024 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: Redmond- MOR reports | NN | 0.10 | $525.00 | $52.50 |
| 12/27/2024 | PA4 | Email from sender Malcolm Smith Re: RE: Redmond- MOR reports- September October and November | NN | 0.10 | $525.00 | $52.50 |

| 12/28/2024 | PA12 | Email from sender John W. Kettering Re: Re: Alan C. Redmond - PSA | NN | 0.10 | $525.00 | $52.50 |
|---|---|---|---|---|---|---|
| 12/28/2024 | PA4 | Email from sender Malcolm Smith Re: RE: Redmond- MOR reports- September October and November | NN | 0.10 | $525.00 | $52.50 |
| 12/30/2024 | PA10 | Email from sender Jennifer McEntee Re: Jordan v. Redmond (Adv. -145) | NN | 0.10 | $525.00 | $52.50 |
| 12/31/2024 | PA23 | Review Response of Debtor to compel discovery of non parties | NN | 0.10 | $525.00 | $52.50 |
| 01/01/2025 | PA4 | Email from sender Gannone, James (USTP) Re: Alan Christopher Redmond- MORs Due | NN | 0.10 | $525.00 | $52.50 |
| 01/03/2025 | PA12 | Email from sender John W. Kettering Re: Re: Alan C. Redmond - PSA | NN | 0.10 | $525.00 | $52.50 |
| 01/05/2025 | PA7 | Review SIGNED Order on Application to Employ - C. Malcom Smith | NN | 0.10 | $525.00 | $52.50 |
| 01/05/2025 | PA7 | Email to Malcolm Smith Re: FW: Ch-11 24-13093-pmm Order on Application to Employ - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 01/05/2025 | PA4 | Email to Kevin Callahan; Gannone, James (USTP) Re: A. Redmond- Trustee Motion- filing of outstanding MOR | NN | 0.10 | $525.00 | $52.50 |
| 01/05/2025 | PA12 | Draft correspondence to B Rush re summary- DS | NN | 0.10 | $525.00 | $52.50 |
| 01/05/2025 | PA4 | Review Amended SOFA | NN | 0.70 | $525.00 | $367.50 |
| 01/05/2025 | PA4 | Email to A. Redmond Re: RE: Amended SOFA | NN | 0.10 | $525.00 | $52.50 |
| 01/06/2025 | PA4 | Email from sender Daniel Siedman Re: Amended SOFA | NN | 0.10 | $525.00 | $52.50 |
| 01/06/2025 | PA4 | Email to Daniel Siedman; alanredmond23@gmail.com Re: RE: Amended SOFA | NN | 0.10 | $525.00 | $52.50 |
| 01/06/2025 | PA23 | Email from sender Callahan, Kevin P. (USTP) Re: RE: A. Redmond- Trustee Motion- filing of outstanding MOR | NN | 0.10 | $525.00 | $52.50 |
| 01/06/2025 | PA4 | Telephone call from A Redmond re Plan | NN | 0.20 | $525.00 | $105.00 |
| 01/06/2025 | PA10 | Email from sender Wexler, A. Colin Re: Re: In re Alan Christopher Redmond | NN | 0.10 | $525.00 | $52.50 |
| 01/06/2025 | PA10 | Email from sender Wexler, A. Colin Re: In re Alan Christopher Redmond | NN | 0.10 | $525.00 | $52.50 |
| 01/07/2025 | PA10 | Review pretrial order re Adv- 145 | NN | 0.10 | $525.00 | $52.50 |
| 01/07/2025 | PA12 | Revise Disclosure Statement- A Redmond | NN | 1.20 | $525.00 | $630.00 |
| 01/08/2025 | PA23 | Review objection to Motion to appoint committee | NN | 0.30 | $525.00 | $157.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 01/08/2025 | PA23 | Read response to motion for remand | NN | 0.40 | $525.00 | $210.00 |
| 01/08/2025 | PA10 | Read response to Motion for Remand | NN | 0.50 | $525.00 | $262.50 |
| 01/09/2025 | PA12 | Email from sender John W. Kettering Re: RE: Alan C. Redmond - PSA | NN | 0.10 | $525.00 | $52.50 |
| 01/09/2025 | PA23 | Draft Response of Debtor to Motion to Compel examination of Debtor and Spouse and others | NN | 1.10 | $525.00 | $577.50 |
| 01/10/2025 | PA23 | Revise response of Debtor to Motion to Compel examination of Debtor and Spouse | NN | 0.50 | $525.00 | $262.50 |
| 01/10/2025 | PA23 | Read case In re Ascentra Holdings re pending discovery rule | NN | 0.70 | $525.00 | $367.50 |
| 01/10/2025 | PA23 | Read Jason Scott Jordan's response to 2019 statement and reply to motion to appoint committee | NN | 0.30 | $525.00 | $157.50 |
| 01/10/2025 | PA23 | Read Jason Scott Jordan's response to trustees motion to convert or dismiss and cross motion | NN | 0.30 | $525.00 | $157.50 |
| 01/10/2025 | PA23 | Read correspondence to the Court from J. Ready re adjournment of matters scheduled for Feb 4th | NN | 0.20 | $525.00 | $105.00 |
| 01/11/2025 | PA3 | Email from sender Albert A. Ciardi III Re: FW: Alan C. Redmond - PSA | NN | 0.10 | $525.00 | $52.50 |
| 01/12/2025 | PA3 | Email from sender alanredmond23@gmail.com Re: Re: FW: Alan C. Redmond - PSA | NN | 0.10 | $525.00 | $52.50 |
| 01/13/2025 | PA23 | Review and revise Response of Debtor to Motion to Compel examination of Debtor and Spouse v2 | NN | 0.20 | $525.00 | $105.00 |
| 01/13/2025 | PA23 | Email from sender Maria Kreiser Re: FW: Alan Christopher Redmon, Chapter 11, 24-13093 (PMM) - Moved to 2.11 | NN | 0.10 | $525.00 | $52.50 |
| 01/13/2025 | PA4 | Email from sender Callahan, Kevin P. (USTP) Re: Alan Redmond 24-13093pmm-operating reports UST motion | NN | 0.10 | $525.00 | $52.50 |
| 01/13/2025 | PA4 | Email to Callahan, Kevin P. (USTP); Albert A. Ciardi III Re: RE: Alan Redmond 24-13093pmm-operating reports UST motion | NN | 0.10 | $525.00 | $52.50 |
| 01/13/2025 | PA4 | Email to Alan Redmond Re: Monthly consulting income and rent- MOR Reports | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 01/16/2025 | PA10 | Email to Joel A. Ready, Esq.; Albert A. Ciardi III Re: Redmond- Service to Subpoenas | NN | 0.10 | $525.00 | $52.50 |
| 01/16/2025 | PA23 | Debtor's Response to Motion of OUST dismiss and Cross Motion of J. Jordan | NN | 0.40 | $525.00 | $210.00 |
| 01/16/2025 | PA12 | Review and revise First Plan of Reorganization- A Redmond | NN | 0.30 | $525.00 | $157.50 |
| 01/16/2025 | PA12 | Revise Disclosure Statement- A Redmond | NN | 0.20 | $525.00 | $105.00 |
| 01/16/2025 | PA12 | Email to Alan Redmond Re: Alan C. Redmond - Plan and Disclosure Statement | NN | 0.10 | $525.00 | $52.50 |
| 01/16/2025 | PA12 | Email to Alan Redmond Re: Alan C. Redmond - Plan and Disclosure Statement- UPDATED | NN | 0.10 | $525.00 | $52.50 |
| 01/16/2025 | PA4 | Telephone call with A Redmond re DIP account | NN | 0.20 | $525.00 | $105.00 |
| 01/16/2025 | PA12 | Conference call with A Redmond and ACIII re Plan and DS/ DIP Account | NN | 0.20 | $525.00 | $105.00 |
| 01/16/2025 | PA4 | Email from sender alanredmond23@gmail.com Re: Letter from bank- DIP closure | NN | 0.10 | $525.00 | $52.50 |
| 01/16/2025 | PA4 | Draft correspondence to K Callahan and J. Gannone re closure of DIP | NN | 0.10 | $525.00 | $52.50 |
| 01/16/2025 | PA10 | Email from sender Joel A. Ready, Esq. Re: RE: Redmond- Service to Subpoenas | NN | 0.10 | $525.00 | $52.50 |
| 01/17/2025 | PA10 | Email to Joel A. Ready, Esq.; Albert A. Ciardi III Re: RE: Redmond- Service to Subpoenas | NN | 0.10 | $525.00 | $52.50 |
| 01/17/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: Alan Christopher Redmond (24bk13093) - | NN | 0.10 | $525.00 | $52.50 |
| 01/17/2025 | PA10 | Email to StJoseph, Anthony (USAPAE) Re: RE: Alan Christopher Redmond (24bk13093) - | NN | 0.10 | $525.00 | $52.50 |
| 01/17/2025 | PA10 | Return of Service- Northwest Registered Agent | NN | 0.10 | $525.00 | $52.50 |
| 01/17/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: RE: Alan Christopher Redmond (24bk13093) - discharge complaint | NN | 0.10 | $525.00 | $52.50 |
| 01/17/2025 | PA3 | Email from sender Callahan, Kevin P. (USTP) Re: FW: Redmond/ Closure of DIP as of 1-13-25 | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA10 | Email from sender Sara Roman Re: 24-13093-pmm Alan Christopher Redmond | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: stipulation | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA12 | Email to Alan Redmond Re: Alan C. Redmond - Plan- signature needed | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA12 | Review and revise Motion to Approve DS/ prepare for filing | NN | 0.20 | $525.00 | $105.00 |
| 01/21/2025 | PA12 | Review and revise Proposed Order- Motion to Approve DS | NN | 0.10 | $525.00 | $52.50 |

| 01/21/2025 | PA12 | Email to Alan Redmond Re: Alan C. Redmond - Plan and Disclosure statement- signature needed | | 0.10 | $525.00 | $52.50 |
|---|---|---|---|---|---|---|
| 01/21/2025 | PA10 | Draft letter to Joel Ready, Esquire re withdrawal of subpoenas | NN | 0.30 | $525.00 | $157.50 |
| 01/21/2025 | PA12 | Email from sender alanredmond23@gmail.com Re: Re: Alan C. Redmond - Plan and Disclosure Statement- UPDATED | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA23 | Review docket and prepare list of all motions and responses re: Hearings 2-11-25 | NN | 0.70 | $525.00 | $367.50 |
| 01/21/2025 | PA10 | Email from sender Tankersley, Jon L. Re: Bankruptcy No. 24-13093-PMM; In Re: Alan Christopher Redmond; In the US Bankruptcy Court for the Eastern District of Pennsylvania | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA10 | Email to Tankersley, Jon L. Re: RE: Bankruptcy No. 24-13093-PMM; In Re: Alan Christopher Redmond; In the US Bankruptcy Court for the Eastern District of | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA10 | Telephone call from J Tankersley re AWIS | NN | 0.20 | $525.00 | $105.00 |
| 01/21/2025 | PA10 | Email from sender Tankersley, Jon L. Re: RE: Bankruptcy No. 24-13093-PMM; In Re: Alan Christopher Redmond; In the US Bankruptcy Court for the Eastern District of Pennsylvania | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA4 | Draft correspondence to A Redmond and C Malcom Smith re MOR/DIP account | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: Monthly Operating Report for December due | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA12 | Email to StJoseph, Anthony (USAPAE) Re: Redmond/ plan and DS | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA4 | Email from sender alanredmond23@gmail.com Re: Transaction history | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA10 | Review and Revise STIPULATION FOR EXTENSION OF TIME TO FILE ADVERSARY PROCEEDING- AWIS | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA10 | Draft correspondence to J Tankersly re stip extending time | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA12 | Email from sender alanredmond23@gmail.com Re: Further questions- plan | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA4 | Email from sender alanredmond23@gmail.com Re: December MOR | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA4 | Email from sender Malcolm Smith Re: RE: Monthly Operating Report for December | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA4 | Email to sender Malcolm Smith Re: RE: Monthly Operating Report for December | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 01/21/2025 | PA4 | Email from sender Alan by attorney Re: Monthly Operating Report for December | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA4 | Review MOR for December | NN | 0.30 | $525.00 | $157.50 |
| 01/21/2025 | PA4 | Draft correspondence to A Redmond re questions about December MOR | NN | 0.10 | $525.00 | $52.50 |
| 01/21/2025 | PA12 | prepare plan and Disclosure statement for filing | NN | 0.50 | $525.00 | $262.50 |
| 01/21/2025 | PA23 | Read Amended 2004- non parties | NN | 0.40 | $525.00 | $210.00 |
| 01/21/2025 | PA23 | Read Amended 2004- Debtor, Spouse and Associates | NN | 0.70 | $525.00 | $367.50 |
| 01/21/2025 | PA4 | Email from sender Malcolm Smith Re: DEC MOR | NN | 0.10 | $525.00 | $52.50 |
| 01/22/2025 | PA4 | Email to Malcolm Smith; Alan Redmond Re: RE: Monthly Operating Report for December- REVISIONS NEEDED | NN | 0.10 | $525.00 | $52.50 |
| 01/22/2025 | PA4 | Email from sender alanredmond23@gmail.com Re: DIP Account | NN | 0.10 | $525.00 | $52.50 |
| 01/22/2025 | PA4 | Email to alanredmond23@gmail.com Re: DIP account | NN | 0.10 | $525.00 | $52.50 |
| 01/22/2025 | PA12 | Telephone call to A Redmond re plan questions | NN | 0.80 | $525.00 | $420.00 |
| 01/22/2025 | PA10 | Read letter from J Ready Re: Jordan v. Redmond, Case No. 24-00145-PMM/ 2004 motion | NN | 0.10 | $525.00 | $52.50 |
| 01/22/2025 | PA10 | Review letter from J Ready Re: Jordan v. Redmond, Case No. 24-00145-PMM/ refusal to submit depositions | NN | 0.10 | $525.00 | $52.50 |
| 01/22/2025 | PA12 | Email to Alan Redmond Re: Plan and DS- signatures | NN | 0.10 | $525.00 | $52.50 |
| 01/22/2025 | PA4 | Review revised MOR- December/ file | NN | 0.20 | $525.00 | $105.00 |
| 01/22/2025 | PA10 | Telephone call from J Tankersty re stipulation | NN | 0.10 | $525.00 | $52.50 |
| 01/22/2025 | PA10 | Email from sender Jessica M. Gulash Re: In re Redmond- hearings on 2 11 | NN | 0.10 | $525.00 | $52.50 |
| 01/22/2025 | PA10 | Review Certificate of Service of Subpoena- K Downing | NN | 0.10 | $525.00 | $52.50 |
| 01/22/2025 | PA10 | Review cert of service on Corporation Trust- docs due 2 10 25 | NN | 0.10 | $525.00 | $52.50 |
| 01/23/2025 | PA4 | Email from sender Gannone, James (USTP) Re: RE: Alan Redmond 24-13093pmm-operating reports UST motion | NN | 0.10 | $525.00 | $52.50 |

| 01/23/2025 | PA4 | Email to Alan Redmond Re: FW: Alan Redmond 24-13093pmm-operating reports UST motion/ DIP | NN | 0.10 | $525.00 | $52.50 |
| 01/23/2025 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: FW: Alan Redmond 24-13093pmm-operating reports UST motion/ DIP | NN | 0.10 | $525.00 | $52.50 |
| 01/23/2025 | PA4 | Email to Gannone, James (USTP) Re: FW: FW: Alan Redmond 24-13093pmm-operating reports UST motion/ address | NN | 0.10 | $525.00 | $52.50 |
| 01/23/2025 | PA4 | Email from sender Gannone, James (USTP) Re: RE: FW: Alan Redmond 24-13093pmm-operating reports UST motion/ address | NN | 0.10 | $525.00 | $52.50 |
| 01/23/2025 | PA4 | Email to Gannone, James (USTP) Re: RE: FW: Alan Redmond 24-13093pmm-operating reports UST motion/ address | NN | 0.10 | $525.00 | $52.50 |
| 01/23/2025 | PA4 | Email to Alan Redmond Re: FW: FW: Alan Redmond 24-13093pmm-operating reports UST motion/ address | NN | 0.10 | $525.00 | $52.50 |
| 01/23/2025 | PA23 | Draft Objection  to AMENDED Mtn Compel Rule 2004 production- Reg. agents | NN | 0.70 | $525.00 | $367.50 |
| 01/23/2025 | PA23 | Draft Objection of Debtor to AMENDED Motion to Compel examination of Debtor and Spouse | NN | 0.90 | $525.00 | $472.50 |
| 01/23/2025 | PA10 | Review signed order granting stip of AWIS | NN | 0.10 | $525.00 | $52.50 |
| 01/23/2025 | PA10 | Draft correspondence to J Tankersty and J Boron re AWIS stip | NN | 0.10 | $525.00 | $52.50 |
| 01/23/2025 | PA23 | Email from sender William Mulgrew Re: Amended motion to compel the stay | NN | 0.10 | $525.00 | $52.50 |
| 01/23/2025 | PA23 | Review amended motion | NN | 0.30 | $525.00 | $157.50 |
| 01/23/2025 | PA23 | Email from sender Callahan, Kevin P. (USTP) Re: In re Redmond - 'Amended Motion to Compel' filed 1-23-2025 | NN | 0.10 | $525.00 | $52.50 |
| 01/24/2025 | PA4 | Email from sender Callahan, Kevin P. (USTP) Re: Alan Redmond 24-13093pmm-operating reports UST MCD and request to amend | NN | 0.10 | $525.00 | $52.50 |
| 01/24/2025 | PA4 | Email to Callahan, Kevin P. (USTP); Albert A. Ciardi III; Daniel Siedman Re: RE: Alan Redmond 24-13093pmm-operating reports UST MCD and request to amend | NN | 0.10 | $525.00 | $52.50 |
| 01/24/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: Subpoena to Mid Penn | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|------|-------|------|--------|
| 01/24/2025 | PA10 | Email from sender William Rush Re: Re: Midd Penn | NN | 0.10 | $525.00 | $52.50 |
| 01/24/2025 | PA23 | Email from sender Valeria Amato Re: motion to compel debtor to deliver property | NN | 0.10 | $525.00 | $52.50 |
| 01/27/2025 | PA3 | Email from sender alanredmond23@gmail.com Re: Fwd: Santander accounts | NN | 0.10 | $525.00 | $52.50 |
| 01/27/2025 | PA23 | Draft Objection to AMENDED Mtn Compel Delivery Property | NN | 0.30 | $525.00 | $157.50 |
| 01/27/2025 | PA3 | Draft correspondence to A Redmond re Santander Bank | NN | 0.10 | $525.00 | $52.50 |
| 01/27/2025 | PA4 | Review email from K Callahan re MOR | NN | 0.10 | $525.00 | $52.50 |
| 01/27/2025 | PA4 | Draft correspondence to K Callahan re MOR | NN | 0.10 | $525.00 | $52.50 |
| 01/27/2025 | PA23 | Email to Albert A. Ciardi III Re: Alan C. Redmond - UPDATED Hearing list with docket number- READING, PA- 2 11 25 @11am | NN | 0.10 | $525.00 | $52.50 |
| 01/27/2025 | PA4 | Review notice of appearance re CT Corp | NN | 0.10 | $525.00 | $52.50 |
| 01/27/2025 | PA4 | Telephone call to K Callahan re Feb 11 hearings and MOR | NN | 0.70 | $525.00 | $367.50 |
| 01/27/2025 | PA4 | Email to Callahan, Kevin P. (USTP); Schanne, John (USTP) Re: Alan C. Redmond - Feb 11, 2025 Hearings | NN | 0.10 | $525.00 | $52.50 |
| 01/27/2025 | PA23 | Telephone call to B Rush re 2004 motion | NN | 0.10 | $525.00 | $52.50 |
| 01/27/2025 | PA12 | Confer with ACIII re disclosure statement/ additional information | NN | 0.30 | $525.00 | $157.50 |
| 01/27/2025 | PA10 | Telephone call to N Valz re Amended Motion | NN | 0.20 | $525.00 | $105.00 |

| 01/28/2025 | PA4 | Draft addendum to MOR reports | NN | 0.30 | $525.00 | $157.50 |
|---|---|---|---|---|---|---|
| 01/28/2025 | PA4 | Review schedule J re prep to draft addendum to MOR | NN | 0.20 | $525.00 | $105.00 |
| 01/28/2025 | PA12 | Telephone call from A Redmond re MOR/DIP Account/ Plan | NN | 0.50 | $525.00 | $262.50 |
| 01/28/2025 | PA23 | Read objection of N Valz to Amended 2004 Motion | NN | 0.30 | $525.00 | $157.50 |
| 01/28/2025 | PA4 | Email to Albert A. Ciardi III; Alan Redmond Re: Alan C. Redmond -MOR | NN | 0.10 | $525.00 | $52.50 |
| 01/28/2025 | PA23 | Draft correspondence to C Malcom Smith re 2004 Motion/ subpoena | NN | 0.20 | $525.00 | $105.00 |
| 01/28/2025 | NJM | Email to JGulash@LBMlaw.com Re: Alan C. Redmond-Plan | NN | 0.10 | $525.00 | $52.50 |
| 01/28/2025 | PA23 | Email from sender NORMAN VALZ Re: Objections to 2004 Motion | NN | 0.10 | $525.00 | $52.50 |
| 01/28/2025 | PA12 | Email from sender Jessica M. Gulash Re: Re: Alan C. Redmond-Plan | NN | 0.10 | $525.00 | $52.50 |
| 01/28/2025 | PA23 | Telephone call from B Rush re objection to 2004 | NN | 0.30 | $525.00 | $157.50 |
| 01/28/2025 | PA12 | Conference call with ACIII and A Redmond re plan and DS | NN | 0.90 | $525.00 | $472.50 |
| 01/28/2025 | PA23 | Draft letter to Judge Mayer re Amended2004 Motions | NN | 0.60 | $525.00 | $315.00 |
| 01/28/2025 | PA4 | Email to Malcolm Smith Re: Alan C. Redmond - Monthly Operating Reports- Amending September , October, November and December | NN | 0.20 | $525.00 | $105.00 |
| 01/28/2025 | PA4 | Review Dec 2024 MOR filed | NN | 0.10 | $525.00 | $52.50 |
| 01/29/2025 | PA12 | Telephone call from J Gulash re WBL/ plan | NN | 0.30 | $525.00 | $157.50 |
| 01/29/2025 | PA12 | Email to Alan Redmond; William Rush Re: Redmond-Plan/ WBL | NN | 0.20 | $525.00 | $105.00 |
| 01/29/2025 | PA23 | Email from sender Anna Marks Re: Redmond (24-13093) conference call tomorrow/Thursday | NN | 0.10 | $525.00 | $52.50 |
| 01/29/2025 | PA4 | Email to Kevin Callahan, John.Schanne@usdoj.gov Re: Redmond MOR- Amending September, October, November and December 2024 Reports | NN | 0.10 | $525.00 | $52.50 |

| 01/29/2025 | PA23 | Telephone call from D Periera re 2004 Motion- CT Corp | NN | 0.30 | $525.00 | $157.50 |
|---|---|---|---|---|---|---|
| 01/29/2025 | PA23 | Email from sender Pereira, Daniel Re: RE: Redmond (24-13093) conference call tomorrow/Thursday | NN | 0.10 | $525.00 | $52.50 |
| 01/29/2025 | PA23 | Email to Pereira, Daniel Re: RE: Redmond (24-13093) conference call tomorrow/Thursday | NN | 0.10 | $525.00 | $52.50 |
| 01/29/2025 | PA23 | Email to Anna Marks, Albert A. Ciardi III, Daniel Siedman; joel@cornerstonelaw.us; kevin.p.callahan@usdoj.gov; nvalz@msn.com; | NN | 0.10 | $525.00 | $52.50 |
| 01/29/2025 | PA23 | Review letter from J Ready re 2004 motion practice | NN | 0.20 | $525.00 | $105.00 |
| 01/29/2025 | PA23 | Draft correspondence to B Rush re objections | NN | 0.10 | $525.00 | $52.50 |
| 01/29/2025 | PA23 | Email from sender alanredmond23@gmail.com Re: Fwd: Email 1: WBL and AWIS | NN | 0.10 | $525.00 | $52.50 |
| 01/29/2025 | PA23 | Email from sender Pereira, Daniel Re: RE: Redmond (24-13093) conference call tomorrow/Thursday | NN | 0.10 | $525.00 | $52.50 |
| 01/29/2025 | PA10 | Email to Pereira, Daniel Re: RE: Redmond (24-13093) conference call tomorrow/Thursday | NN | 0.10 | $525.00 | $52.50 |
| 01/29/2025 | PA23 | Email from sender Pereira, Daniel Re: RE: Redmond (24-13093) conference call tomorrow/Thursday | NN | 0.10 | $525.00 | $52.50 |
| 01/29/2025 | PA4 | Email from sender Malcolm Smith Re: RE: Alan C. Redmond - Monthly Operating Reports- Amending September , October, November and December | NN | 0.10 | $525.00 | $52.50 |
| 01/29/2025 | PA10 | Review foreclosure complaint re Reading Blvd | NN | 0.40 | $525.00 | $210.00 |
| 01/30/2025 | PA23 | Review objection to 2004 Motion re S Krommelbein | NN | 0.20 | $525.00 | $105.00 |
| 01/30/2025 | PA23 | Review objection to 2004 Motion re A Walsh | NN | 0.20 | $525.00 | $105.00 |
| 01/30/2025 | PA23 | Review objection to 2004 Motion re Seguro Medico | NN | 0.20 | $525.00 | $105.00 |
| 01/30/2025 | PA23 | Review objection to 2004 Motion re C Malcom Smith | NN | 0.20 | $525.00 | $105.00 |
| 01/30/2025 | PA23 | Review objection to 2004 Motion to C Malcom Smith CPA Firm | NN | 0.20 | $525.00 | $105.00 |
| 01/30/2025 | PA23 | Review objection to 2004 Motion re S Miller | NN | 0.20 | $525.00 | $105.00 |
| 01/30/2025 | PA23 | Telephone call from B Rush re objections | NN | 0.20 | $525.00 | $105.00 |

| 01/30/2025 | PA4 | Review Amended December MOR/ prepare for filing | NN | 0.20 | $525.00 | $105.00 |
|---|---|---|---|---|---|---|
| 01/30/2025 | PA4 | Review Amended November MOR/ prepare for filing | NN | 0.20 | $525.00 | $105.00 |
| 01/30/2025 | PA4 | Review Amended October MOR/ prepare for filing | NN | 0.20 | $525.00 | $105.00 |
| 01/30/2025 | PA4 | Review Amended September MOR/ prepare for filing | NN | 0.20 | $525.00 | $105.00 |
| 01/30/2025 | PA10 | Attend zoom re service of documents under subpoena | NN | 0.40 | $525.00 | $210.00 |
| 01/30/2025 | PA10 | Revise Letter to Subpoena Recipients | NN | 0.30 | $525.00 | $157.50 |
| 01/30/2025 | PA10 | Email from sender William Mulgrew Re: RE: Redmond - Proposed Letter to Subpoena Recipients | NN | 0.10 | $525.00 | $52.50 |
| 01/30/2025 | PA10 | Email to William Mulgrew, Albert A. Ciardi III, Daniel Siedman Re: RE: Redmond - Proposed Letter to Subpoena Recipients | NN | 0.10 | $525.00 | $52.50 |
| 01/30/2025 | PA10 | Email to Pereira, Daniel Re: RE: Redmond (24-13093) Subpoena- CT Corp | NN | 0.10 | $525.00 | $52.50 |
| 01/30/2025 | PA10 | Email from sender Joel A. Ready, Esq. Re: RE: Redmond - Proposed Letter to Subpoena Recipients | NN | 0.10 | $525.00 | $52.50 |
| 01/30/2025 | PA10 | Email to Joel A. Ready, Esq.; Albert A. Ciardi III; Daniel Siedman Re: RE: Redmond - Proposed Letter to Subpoena Recipients | NN | 0.10 | $525.00 | $52.50 |
| 01/30/2025 | PA10 | Email from sender Joel A. Ready, Esq. Re: RE: Redmond - Proposed Letter to Subpoena Recipients | NN | 0.10 | $525.00 | $52.50 |
| 01/30/2025 | PA23 | Email from sender William Mulgrew Re: Service - Emergency Motion for Sanctions - In re Alan Christopher Redmond | NN | 0.10 | $525.00 | $52.50 |
| 01/30/2025 | PA23 | Draft correspondence to J Ready re letter to subpoena recipients | NN | 0.10 | $525.00 | $52.50 |
| 01/30/2025 | PA23 | Review NOM re case management order | NN | 0.10 | $525.00 | $52.50 |
| 01/30/2025 | PA23 | Email from sender William Mulgrew Re: Service - Emergency Motion for Sanctions - In re Alan Christopher Redmond | NN | 0.10 | $525.00 | $52.50 |
| 01/30/2025 | PA23 | Email to William Mulgrew, Albert A. Ciardi III, Daniel Siedman Re: RE: Service - Emergency Motion for Sanctions - In re Alan Christopher Redmond | NN | 0.10 | $525.00 | $52.50 |
| 01/30/2025 | PA10 | Email from sender William Mulgrew Re: RE: Redmond - Proposed Letter to Subpoena Recipients | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2025 | PA4 | Feb 11, 2024 Hearing- List of Motions with Responses | NN | 0.30 | $525.00 | $157.50 |
| 01/30/2025 | PA23 | Email from sender Joel A. Ready, Esq. Re: RE: Service - Emergency Motion for Sanctions - In re Alan Christopher Redmond | NN | 0.10 | $525.00 | $52.50 |
| 01/30/2025 | PA23 | Email to Joel A. Ready, Esq.; Albert A. Ciardi III; Daniel Siedman Re: RE: Service - Emergency Motion for Sanctions - In re Alan Christopher Redmond | NN | 0.10 | $525.00 | $52.50 |
| 01/31/2025 | PA23 | Review 1 31 25 ltr to Subpoena recipients | NN | 0.10 | $525.00 | $52.50 |
| 01/31/2025 | PA23 | Draft Supplemental  Objection of Debtor to AMENDED Motion to Compel examination of Debtor and Spouse and RA | NN | 0.90 | $525.00 | $472.50 |
| 01/31/2025 | PA23 | Review documents produced per subpoena | NN | 0.60 | $525.00 | $315.00 |
| 01/31/2025 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: NEED AUTHORITY TO FILE Alan C. Redmond - Monthly Operating Reports- Amending September , October, November and December | NN | 0.10 | $525.00 | $52.50 |
| 01/31/2025 | PA4 | Email from sender Malcolm Smith Re: RE: Alan C. Redmond - Monthly Operating Reports- Amending September , October, November and December | NN | 0.10 | $525.00 | $52.50 |
| 02/01/2025 | PA23 | Review and Revise Supplemental  Objection of Debtor to AMENDED Motion to Compel examination of Debtor and Spouse v2 (002) | NN | 0.20 | $525.00 | $105.00 |
| 02/01/2025 | PA23 | Draft correspondence to W Rush, A Redmond and ACIII re supplemental objection | NN | 0.20 | $525.00 | $105.00 |
| 02/01/2025 | PA23 | Email from sender Albert A. Ciardi III Re: Supplemental objection | NN | 0.10 | $525.00 | $52.50 |
| 02/01/2025 | PA4 | Email to alanredmond23@gmail.com; Malcolm Smith Re: RE: NEED AUTHORITY TO FILE Alan C. Redmond - Monthly Operating Reports- Amending September , October, November and December/ DIP | NN | 0.10 | $525.00 | $52.50 |
| 02/01/2025 | PA23 | Email from sender alanredmond23@gmail.com Re: Supplemental objection | NN | 0.10 | $525.00 | $52.50 |
| 02/02/2025 | PA10 | Email from sender William Rush Re: Re: In re: Alan Christopher Redmond, Case No. 24-13093-PMM- SUPPLEMENTAL OBJECTION | NN | 0.10 | $525.00 | $52.50 |
| 02/02/2025 | PA4 | Email from sender alanredmond23@gmail.com Re: Fwd: Quick email to discuss | NN | 0.10 | $525.00 | $52.50 |
| 02/02/2025 | PA4 | Email to alanredmond23@gmail.com; Albert A. Ciardi III Re: RE: Quick email to discuss- MOR (the amended reports) and future MOR | NN | 0.10 | $525.00 | $52.50 |
| 02/03/2025 | PA23 | Review and Revise FINAL Supplemental  Objection of Debtor to AMENDED Motion to Compel examination of Debtor and Spouse and prepare proposed order | NN | 0.60 | $525.00 | $315.00 |
| 02/03/2025 | PA23 | Email from sender alanredmond23@gmail.com Re: Re: FW: Redmond | NN | 0.10 | $525.00 | $52.50 |
| 02/03/2025 | PA23 | Confer with Daniel Siedman Re: RE: Entities/ supplemental | NN | 0.20 | $525.00 | $105.00 |

| 02/03/2025 | PA23 | Email from sender William Rush Re: subpoenas | NN | 0.10 | $525.00 | $52.50 |
|---|---|---|---|---|---|---|
| 02/03/2025 | PA23 | Review Court Order on Motion For Sanctions | NN | 0.10 | $525.00 | $52.50 |
| 02/03/2025 | PA4 | Email from sender Malcolm Smith Re: RE: Alan C. Redmond - Monthly Operating Reports- Amending September , October, November and December | NN | 0.10 | $525.00 | $52.50 |
| 02/03/2025 | PA4 | Email to Malcolm Smith; alanredmond23@gmail.com Re: RE: Alan C. Redmond - Monthly Operating Reports- Amending September, October, November | NN | 0.10 | $525.00 | $52.50 |
| 02/03/2025 | PA4 | Email from sender alanredmond23@gmail.com Re: Dip | NN | 0.10 | $525.00 | $52.50 |
| 02/03/2025 | PA4 | Email from sender Malcolm Smith Re: RE: Alan C. Redmond - Monthly Operating Reports- Amending September , October, November and December | NN | 0.10 | $525.00 | $52.50 |
| 02/03/2025 | PA5 | review proof of claim re cardlex | NN | 0.10 | $525.00 | $52.50 |
| 02/04/2025 | PA4 | Email from sender alanredmond23@gmail.com Re: Fwd: Dip | NN | 0.10 | $525.00 | $52.50 |
| 02/04/2025 | PA4 | Email to alanredmond23@gmail.com; Albert A. Ciardi III; William Rush Re: FILED involuntary petition- Redmond | NN | 0.10 | $525.00 | $52.50 |
| 02/04/2025 | PA4 | Review file re involuntary petition- new DIP | NN | 0.20 | $525.00 | $105.00 |
| 02/05/2025 | PA4 | Email to Alan Redmond; Malcolm Smith Re: Alan Redmond- Amended MOR for September, October, November & December/ DIP account | NN | 0.10 | $525.00 | $52.50 |
| 02/05/2025 | PA23 | prepare pleadings for hearing on 2 11 25 | NN | 1.20 | $525.00 | $630.00 |
| 02/06/2025 | PA4 | Email to Malcolm Smith; Alan Redmond Re: RE: Alan Redmond- Amended MOR for September, October, November & December/ DIP account | NN | 0.10 | $525.00 | $52.50 |
| 02/07/2025 | PA4 | Telephone call to A Redmond re DIP/ Amended MOR/ hearings | NN | 0.80 | $525.00 | $420.00 |
| 02/07/2025 | PA4 | Review correspondence from A Redmond re call | NN | 0.10 | $525.00 | $52.50 |
| 02/07/2025 | PA4 | Telephone call from M Smith re Amended Reports | NN | 0.90 | $525.00 | $472.50 |
| 02/07/2025 | PA23 | Email from sender NORMAN VALZ Re: Redmond. Bk Hearing | NN | 0.10 | $525.00 | $52.50 |

| 02/07/2025 | PA10 | Email to NORMAN VAEZ RE: RE: Redmond. BK Hearing | NN | 0.10 | $525.00 | $52.50 |
|---|---|---|---|---|---|---|
| 02/07/2025 | PA23 | Review Email and letters from sender David Heim Re: Letters to Corporate Agent Companies | NN | 0.20 | $525.00 | $105.00 |
| 02/07/2025 | PA23 | Draft objection to Emergency Motion for Sanctions and Case Management motion | NN | 1.00 | $525.00 | $525.00 |
| 02/08/2025 | PA23 | Revise Objection to Emergency Motion for Sanctions and Case Management motion | NN | 0.30 | $525.00 | $157.50 |
| 02/08/2025 | PA23 | Email to Al Ciardi Re: Alan C. Redmond - Objection to Sanctions Motion and case management motion | NN | 0.10 | $525.00 | $52.50 |
| 02/09/2025 | PA23 | Review comments from ACiii re Objection to Emergency Motion for Sanctions and Case Management motion | NN | 0.10 | $525.00 | $52.50 |
| 02/09/2025 | PA23 | Email to Alan Redmond Re: Alan C. Redmond - Objection to Emergency Sanctions and Case Management Motion | NN | 0.10 | $525.00 | $52.50 |
| 02/09/2025 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: Alan C. Redmond - Objection to Emergency Sanctions and Case Management Motion | NN | 0.10 | $525.00 | $52.50 |
| 02/09/2025 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: Alan C. Redmond - Objection to Emergency Sanctions and Case Management Motion | NN | 0.10 | $525.00 | $52.50 |
| 02/09/2025 | PA23 | Email from sender alanredmond23@gmail.com Re: Re: Alan C. Redmond - Objection to Emergency Sanctions and Case Management Motion | NN | 0.10 | $525.00 | $52.50 |
| 02/10/2025 | PA23 | Email to alanredmond23@gmail.com Re: RE: Alan C. Redmond - Objection to Emergency Sanctions and Case Management Motion | NN | 0.10 | $525.00 | $52.50 |
| 02/10/2025 | PA23 | Email from sender alanredmond23@gmail.com Re: RE: Alan C. Redmond - Objection to Emergency Sanctions and Case Management Motion | NN | 0.10 | $525.00 | $52.50 |
| 02/10/2025 | PA23 | Email to alanredmond23@gmail.com Re: RE: Alan C. Redmond - Objection to Emergency Sanctions and Case Management Motion | NN | 0.10 | $525.00 | $52.50 |
| 02/10/2025 | PA23 | Review transcript of 9-19 hearing | NN | 1.00 | $525.00 | $525.00 |
| 02/10/2025 | PA23 | prepare objection to emergency motion for sanctions and case management motion for filing | NN | 0.20 | $525.00 | $105.00 |
| 02/10/2025 | PA4 | Telephone call from a Redmond re MOR | NN | 0.30 | $525.00 | $157.50 |
| 02/10/2025 | PA4 | Email to Alan Redmond; Malcolm Smith Re: Amended MOR | NN | 0.10 | $525.00 | $52.50 |
| 02/10/2025 | PA4 | Email from sender alanredmond23@gmail.com Re: MALCOLM worksheet | NN | 0.10 | $525.00 | $52.50 |

| 02/10/2025 | PA4 | Email to alanredmond23@gmail.com Re: RE: MALCOLM worksheet | NN | 0.10 | $525.00 | $52.50 |
|---|---|---|---|---|---|---|
| 02/10/2025 | PA4 | Telephone call from A Redmond re DIP Accountant | NN | 0.20 | $525.00 | $105.00 |
| 02/10/2025 | PA12 | Telephone call from B Bishop re plan and disclosure statement | NN | 0.70 | $525.00 | $367.50 |
| 02/10/2025 | PA4 | Telephone call from M Smith re MOR | NN | 0.30 | $525.00 | $157.50 |
| 02/10/2025 | PA23 | Telephone call from A Redmond re motions | NN | 0.40 | $525.00 | $210.00 |
| 02/10/2025 | PA23 | telephone call from B Rush re: hearing | NN | 0.20 | $525.00 | $105.00 |
| 02/10/2025 | PA4 | Email to Alan Redmond Re: DIP Account | NN | 0.10 | $525.00 | $52.50 |
| 02/10/2025 | PA4 | Email to Kevin Callahan; John.Schanne@usdoj.gov Re: Alan Redmond/ NEW DIP Account at Wells Fargo | NN | 0.10 | $525.00 | $52.50 |
| 02/10/2025 | PA4 | Email to Alan Redmond Re: FW: debtor-in-possession (DIP) account | NN | 0.10 | $525.00 | $52.50 |
| 02/10/2025 | PA4 | Review account application re DIP Account | NN | 0.20 | $525.00 | $105.00 |
| 02/10/2025 | PA4 | Email from sender alanredmond23@gmail.com Re: MOR: | NN | 0.10 | $525.00 | $52.50 |
| 02/10/2025 | PA10 | Email from sender David Heim Re: criminal complaint-berks county | NN | 0.10 | $525.00 | $52.50 |
| 02/10/2025 | PA3 | Email from sender David Heim Re: Fwd: FW: Request: Berks payments: | NN | 0.10 | $525.00 | $52.50 |
| 02/10/2025 | PA3 | Email from sender David Heim Re: Fwd: Letters to Corporate Agent Companies | NN | 0.10 | $525.00 | $52.50 |
| 02/10/2025 | PA4 | Email from sender Schanne, John (USTP) Re: RE: Alan Redmond/ NEW DIP Account at Wells Fargo | NN | 0.10 | $525.00 | $52.50 |
| 02/10/2025 | PA23 | Review Email and attachments from sender William Mulgrew Re: Evidence Submission - In re Alan Christopher Redmond, Case No. 24-13093 | NN | 0.80 | $525.00 | $420.00 |
| 02/11/2025 | PA4 | Email from sender Tonya Hatmaker Re: Re: Screenshot 2025-02-10 at 9.01.42PM | NN | 0.10 | $525.00 | $52.50 |
| 02/11/2025 | PA4 | Email from sender alanredmond23@gmail.com Re: Fwd: Re: Ready CMPs | NN | 0.10 | $525.00 | $52.50 |
| 02/11/2025 | PA23 | Attend 9 hearing on Redmond | NN | 5.40 | $525.00 | $2,835.00 |
| 02/12/2025 | PA23 | Review and revise Document list for Alan- Ready Subpoena | NN | 0.40 | $525.00 | $210.00 |
| 02/12/2025 | PA23 | Email from sender Joel A. Ready, Esq. Re: 2004 Requests and Your Deposition Request | NN | 0.10 | $525.00 | $52.50 |
| 02/12/2025 | PA23 | Email from sender Albert A. Ciardi III Re: RE: 2004 Requests and Your Deposition Request | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2025 | PA23 | Email to Joel A. Ready, Esq.; Albert A. Ciardi III Re: RE: 2004 Requests and Your Deposition Request | | 0.10 | $525.00 | $52.50 |
| 02/13/2025 | PA23 | Email to Alan Redmond, Bill Rush Re: FW: Alan C. Redmond - Doc list from Subpoena/ competing list due tomorrow before 4:30pm | NN | 0.20 | $525.00 | $105.00 |
| 02/13/2025 | PA10 | Email from sender William Rush Re: Re: Alan C. Redmond - Doc list from Subpoena/ competing list due tomorrow before 4:30pm | NN | 0.10 | $525.00 | $52.50 |
| 02/13/2025 | PA23 | Email to Malcolm Smith Re: Alan Redmond- Tax Returns/ ownership interest in entity | NN | 0.10 | $525.00 | $52.50 |
| 02/13/2025 | PA23 | Review and revise document list re Subpoena to Alan Christopher Redmond | NN | 0.60 | $525.00 | $315.00 |
| 02/13/2025 | PA23 | Telephone call from D Heim re status of hearings | NN | 0.30 | $525.00 | $157.50 |
| 02/13/2025 | PA12 | Email from sender Jessica M. Gulash Re: RE: Alan C. Redmond-Plan | NN | 0.10 | $525.00 | $52.50 |
| 02/13/2025 | PA12 | Email to bbishop@attorneygeneral.gov Re: Alan Redmond- Plan | NN | 0.10 | $525.00 | $52.50 |
| 02/13/2025 | PA12 | Email to Kevin Callahan; John.Schanne@usdoj.gov Re: Redmond plan and DS | NN | 0.10 | $525.00 | $52.50 |
| 02/13/2025 | PA12 | Email from sender Bishop, Brenda Re: RE: [ EXTERNAL ] Alan Redmond- Plan | NN | 0.10 | $525.00 | $52.50 |
| 02/13/2025 | PA12 | Email to Jessica M. Gulash Re: RE: Alan C. Redmond-Plan | NN | 0.10 | $525.00 | $52.50 |
| 02/14/2025 | PA23 | Email to Alan Redmond Re: Alan C. Redmond - Documents needed | NN | 0.10 | $525.00 | $52.50 |
| 02/14/2025 | PA23 | Draft/revise list of documents to be produced per Subpoena to Alan Christopher Redmond | NN | 0.30 | $525.00 | $157.50 |
| 02/14/2025 | PA23 | Email to Joel A. Ready, Esq. Re: Alan C. Redmond - Subpoena document list | NN | 0.10 | $525.00 | $52.50 |
| 02/14/2025 | PA23 | Conference call with ACIII and A Redmond re subpoena/ requested documents | NN | 0.80 | $525.00 | $420.00 |
| 02/14/2025 | PA23 | Email from sender William Rush Re: Re: FW: Alan C. Redmond - Doc list from Subpoena/ competing list due tomorrow before 4:30pm | NN | 0.10 | $525.00 | $52.50 |
| 02/14/2025 | PA23 | Email to William Rush; Albert A. Ciardi III, Dorene Torres Re: RE: FW: Alan C. Redmond - Doc list from Subpoena/ competing list due tomorrow before 4:30pm | NN | 0.10 | $525.00 | $52.50 |
| 02/14/2025 | PA23 | Email from sender Joel A. Ready, Esq. Re: RE: Alan C. Redmond - Subpoena document list | NN | 0.10 | $525.00 | $52.50 |
| 02/14/2025 | PA23 | Email to Joel A. Ready, Esq. Re: RE: Alan C. Redmond - Subpoena document list | NN | 0.10 | $525.00 | $52.50 |
| 02/14/2025 | PA23 | Email to Sara Roman Re: Alan C. Redmond - Document list for subpoena | NN | 0.10 | $525.00 | $52.50 |
| 02/14/2025 | PA23 | Email from sender Sara Roman Re: RE: Alan C. Redmond - Document list for subpoena (24-13093) | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 02/14/2025 | PA10 | Review letter from J Ready re subpoena to Alan Christopher Redmond,/ 2004 motion and subpoena | NN | 0.20 | $525.00 | $105.00 |
| 02/16/2025 | PA12 | Email from sender Bishop, Brenda Re: Alan Redmond- Plan/Disclosure issues | NN | 0.10 | $525.00 | $52.50 |
| 02/17/2025 | PA10 | Email from sender Tankersley, Jon L. Re: extending time to object to discharge | NN | 0.10 | $525.00 | $52.50 |
| 02/17/2025 | PA10 | Email to Tankersley, Jon L.; Justin Boron Re: RE: Ch-11 24-13093-pmm Stipulation Order - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 02/17/2025 | PA12 | Draft email to M Smith re PA DOR/ accounting | NN | 0.10 | $525.00 | $52.50 |
| 02/17/2025 | PA10 | Email from sender Tankersley, Jon L. Re: RE: Ch-11 24-13093-pmm Stipulation Order - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 02/17/2025 | PA10 | Email to Tankersley, Jon L.; Justin Boron Re: RE: Ch-11 24-13093-pmm Stipulation Order - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 02/17/2025 | PA12 | Email from sender Malcolm Smith Re: RE: Alan Redmond- Plan/Disclosure issues- PA DOR | NN | 0.10 | $525.00 | $52.50 |
| 02/17/2025 | PA20 | Email to Malcolm Smith Re: RE: Alan Redmond- Plan/Disclosure issues- PA DOR | NN | 0.10 | $525.00 | $52.50 |
| 02/17/2025 | PA4 | Review email and documents from sender Malcolm Smith Re: January Mor Report | NN | 0.20 | $525.00 | $105.00 |
| 02/17/2025 | PA4 | Email to Alan Redmond; Malcolm Smith Re: FW: January Mor Report | NN | 0.10 | $525.00 | $52.50 |
| 02/18/2025 | PA12 | Email to Bishop, Brenda Re: RE: Alan Redmond- Plan/Disclosure issues | NN | 0.30 | $525.00 | $157.50 |
| 02/18/2025 | PA12 | Email from sender Jessica M. Gulash Re: RE: Alan C. Redmond-Plan | NN | 0.10 | $525.00 | $52.50 |
| 02/18/2025 | PA12 | Email to Jessica M. Gulash Re: RE: Alan C. Redmond-Plan | NN | 0.10 | $525.00 | $52.50 |
| 02/18/2025 | PA12 | Email from sender Jessica M. Gulash Re: RE: Alan C. Redmond-Plan | NN | 0.10 | $525.00 | $52.50 |
| 02/18/2025 | PA12 | Email from sender Jessica M. Gulash Re: RE: Alan C. Redmond-Plan | NN | 0.10 | $525.00 | $52.50 |
| 02/18/2025 | PA12 | Email to Al Ciardi; Alan Redmond Re: FW: Alan C. Redmond-Plan- wbl | NN | 0.10 | $525.00 | $52.50 |
| 02/18/2025 | PA12 | Review Opposition of Jordan, Cornerstone and Shalter to Disclosure statement | NN | 0.30 | $525.00 | $157.50 |
| 02/18/2025 | PA12 | Review Ex A- Opposition of Jordan, Cornerstone and Shalter to Disclosure | NN | 0.20 | $525.00 | $105.00 |
| 02/18/2025 | PA10 | Review correspondence from A St Joseph re discharge complaint | NN | 0.10 | $525.00 | $52.50 |
| 02/18/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: RE: 24-13093-pmm Alan Christopher Redmond | NN | 0.10 | $525.00 | $52.50 |
| 02/19/2025 | PA12 | Email from sender Jessica M. Gulash Re: RE: Alan C. Redmond-Plan | NN | 0.10 | $525.00 | $52.50 |
| 02/19/2025 | PA12 | Draft email to Jessica M. Gulash Re: RE: Alan C. Redmond-Plan | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 02/19/2025 | PA23 | Review Cornerstone law, Jordan and Shalter statement | NN | 0.20 | $525.00 | $105.00 |
| 02/19/2025 | PA12 | Email to Jessica M. Gulash Re: RE: Alan C. Redmond-Plan | NN | 0.10 | $525.00 | $52.50 |
| 02/19/2025 | PA10 | Review SIGNED order 2 11 25 2004 motion registered agents | NN | 0.10 | $525.00 | $52.50 |
| 02/19/2025 | PA12 | Telephone call from A Redmond re disclosure statement | NN | 0.20 | $525.00 | $105.00 |
| 02/19/2025 | PA23 | Telephone call from D Periera re subpoena | NN | 0.20 | $525.00 | $105.00 |
| 02/19/2025 | PA10 | Telephone call from J Tankersley re AWIS litigation | NN | 0.20 | $525.00 | $105.00 |
| 02/19/2025 | PA10 | Read complaint filed by SBA | NN | 0.40 | $525.00 | $210.00 |
| 02/19/2025 | PA10 | Email from sender BKECF_LiveDB@paeb.uscourts.gov Re: Ch-11 24-13093-pmm Stipulation Order - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 02/20/2025 | PA10 | Email from sender Albert A. Ciardi III Re: Redmond/SBA | NN | 0.10 | $525.00 | $52.50 |
| 02/20/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: RE: Redmond/SBA | NN | 0.10 | $525.00 | $52.50 |
| 02/20/2025 | PA10 | Email from sender Albert A. Ciardi III Re: RE: Redmond/SBA | NN | 0.10 | $525.00 | $52.50 |
| 02/20/2025 | PA4 | Email to Alan Redmond Re: FW: January Mor Report | NN | 0.10 | $525.00 | $52.50 |
| 02/21/2025 | PA10 | Email to Tankersley, Jon L.; Justin Boron Re: RE: Ch-11 24-13093-pmm Stipulation Order - Alan Christopher R/ AWIS | NN | 0.10 | $525.00 | $52.50 |
| 02/24/2025 | PA12 | Email from sender Schanne, John (USTP) Re: Re: Redmond plan and DS | NN | 0.10 | $525.00 | $52.50 |
| 02/24/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: RE: Redmond/SBA | NN | 0.10 | $525.00 | $52.50 |
| 02/24/2025 | PA12 | Draft email to J Schanne re disclosure statement | NN | 0.10 | $525.00 | $52.50 |
| 02/24/2025 | PA10 | Review email from A St Joseph re litigation | NN | 0.10 | $525.00 | $52.50 |
| 02/24/2025 | PA10 | Draft correspondence to A St Joseph re re litigation | NN | 0.10 | $525.00 | $52.50 |
| 02/24/2025 | PA4 | Draft correspondence to A Redmond re January Report | NN | 0.10 | $525.00 | $52.50 |
| 02/24/2025 | PA12 | Telephone call from J Schanne re plan confirmation | NN | 0.60 | $525.00 | $315.00 |
| 02/24/2025 | PA4 | Email from sender alanredmond23@gmail.com Re: Re: FW: January Mor Report | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Rate | Hours | | Amount |
|------|------|-------------|---|------|-------|---|--------|
| 02/24/2025 | PA4 | Email to alan.redmond2@gmail.com; Albert A Ciardi III; Dorene Torres Re: RE: FW: January Mor Report | NN | 0.10 | $525.00 | $52.50 |
| 02/24/2025 | PA12 | Email to Al Ciardi Re: Redmond- DS hearing/ amendments to plan and DS | NN | 0.20 | $525.00 | $105.00 |
| 02/24/2025 | PA23 | Email to Dorene Torres Re: Document list for subpoena (FOR HEARING TOMORROW) | NN | 0.10 | $525.00 | $52.50 |
| 02/24/2025 | PA23 | Draft list re Hearings held 2 25 25 | NN | 0.10 | $525.00 | $52.50 |
| 02/24/2025 | PA23 | Email to Dorene Torres Re: Alan C. Redmond - matters being heard | NN | 0.10 | $525.00 | $52.50 |
| 02/24/2025 | PA23 | Email to Schanne, John (USTP) Re: Alan C. Redmond -matters for tomorrow | NN | 0.10 | $525.00 | $52.50 |
| 02/24/2025 | PA12 | Email to Jessica M. Gulash Re: RE: Alan C. Redmond-Plan/ WBL | NN | 0.20 | $525.00 | $105.00 |
| 02/24/2025 | PA12 | Draft correspondence to B Bishop re Pa Dept of labor treatment in plan | NN | 0.10 | $525.00 | $52.50 |
| 02/24/2025 | PA12 | Email from sender Jessica M. Gulash Re: RE: Alan C. Redmond-Plan/ WBL | NN | 0.10 | $525.00 | $52.50 |
| 02/24/2025 | PA23 | confer with ACIII re hearings scheduled for tomorrow | NN | 0.30 | $525.00 | $157.50 |
| 02/24/2025 | PA12 | Draft First Amended Disclosure Statement- A Redmond | NN | 0.70 | $525.00 | $367.50 |
| 02/24/2025 | PA23 | Review order with attached list of requested documents granting 2004 motion for Debtor, Spouse and Associates | NN | 0.30 | $525.00 | $157.50 |
| 02/24/2025 | PA23 | Email to NORMAN VALZ; Bill Rush Re: Alan C. Redmond - order granting 2004 Motion | NN | 0.10 | $525.00 | $52.50 |
| 02/24/2025 | PA23 | Draft correspondence to A Redmond re 2004 motion with document requests | NN | 0.10 | $525.00 | $52.50 |
| 02/24/2025 | PA10 | Telephone call from A St Joseph re complaint-SBA | NN | 0.70 | $525.00 | $367.50 |
| 02/24/2025 | PA12 | Telephone call from B Bishop re Pa Dept of Revenue treatment in Plan | NN | 0.50 | $525.00 | $262.50 |
| 02/25/2025 | PA23 | Email from sender Schanne, John (USTP) Re: Redmond | NN | 0.10 | $525.00 | $52.50 |
| 02/25/2025 | PA5 | Review proof of claim of Pa Dept of Revenue | NN | 0.30 | $525.00 | $157.50 |
| 02/25/2025 | PA5 | Review claims register | NN | 0.20 | $525.00 | $105.00 |

| 02/25/2025 | PA10 | Draft correspondence to J Tankersky re AWIS | NN | 0.10 | $525.00 | $52.50 |
|---|---|---|---|---|---|---|
| 02/25/2025 | PA10 | Review signed Stipulation Order  re AWIS complaint | NN | 0.10 | $525.00 | $52.50 |
| 02/25/2025 | PA10 | Email from sender William Rush Re: Re: Alan C. Redmond - order granting 2004 Motion | NN | 0.10 | $525.00 | $52.50 |
| 02/25/2025 | PA10 | Draft correspondence to B Rush re subpoena/document requests | NN | 0.10 | $525.00 | $52.50 |
| 02/26/2025 | PA12 | review email from Albert A. Ciardi III Re: Redmond-DS | NN | 0.10 | $525.00 | $52.50 |
| 02/26/2025 | PA12 | Email to Albert A. Ciardi III Re: RE: Redmond- DS | NN | 0.10 | $525.00 | $52.50 |
| 02/26/2025 | PA10 | Email from sender Tankersley, Jon L. Re: RE: Redmond/ AWIS | NN | 0.10 | $525.00 | $52.50 |
| 02/26/2025 | PA10 | Draft correspondence to J Tankersley re litigation | NN | 0.10 | $525.00 | $52.50 |
| 02/26/2025 | PA10 | Telephone call to J Tankersley re AWIS litigation | NN | 0.20 | $525.00 | $105.00 |
| 02/26/2025 | PA10 | Review schedules re preparation for meeting with J Tankersley | NN | 0.40 | $525.00 | $210.00 |
| 02/26/2025 | PA12 | Further revisions to the First Amended Disclosure Statement per PA DOR | NN | 0.60 | $525.00 | $315.00 |
| 02/26/2025 | PA12 | Email to bbishop@attorneygeneral.gov Re: Alan C. Redmond - DS | NN | 0.10 | $525.00 | $52.50 |
| 02/26/2025 | PA12 | Email to Alan Redmond Re: Redmond- Disclosure Statement and Plan- Information/ Documents needed | NN | 0.20 | $525.00 | $105.00 |
| 02/26/2025 | PA12 | Email from sender Bishop, Brenda Re: RE: [ EXTERNAL ] Alan C. Redmond - DS | NN | 0.10 | $525.00 | $52.50 |
| 02/26/2025 | PA12 | Email to Bishop, Brenda Re: RE: [ EXTERNAL ] Alan C. Redmond - DS | NN | 0.10 | $525.00 | $52.50 |
| 02/27/2025 | PA12 | Email from sender alanredmond23@gmail.com Re: Re: Redmond- Disclosure Statement and Plan- Information/ Documents needed | NN | 0.10 | $525.00 | $52.50 |
| 02/27/2025 | PA12 | Email from sender alanredmond23@gmail.com Re: Balance in act | NN | 0.10 | $525.00 | $52.50 |
| 02/27/2025 | PA12 | Email from sender alanredmond23@gmail.com Re: RE: Balance in act | NN | 0.10 | $525.00 | $52.50 |
| 02/27/2025 | PA12 | Email to alanredmond23@gmail.com; Albert A. Ciardi III Re: RE: Balance in act | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 02/27/2025 | PA12 | Revise First Amended Disclosure Statement re comments from DS hearing | NN | 1.00 | $525.00 | $525.00 |
| 02/27/2025 | PA12 | Telephone call to A Redmond re plan and DS | NN | 0.90 | $525.00 | $472.50 |
| 02/27/2025 | PA12 | Confer with ACIII re changes to DS | NN | 0.40 | $525.00 | $210.00 |
| 02/27/2025 | PA10 | Telephone call from W Rush re Subpoenas/ orders | NN | 0.20 | $525.00 | $105.00 |
| 02/27/2025 | PA12 | Draft liquidation analysis | NN | 0.70 | $525.00 | $367.50 |
| 02/27/2025 | PA12 | Ex. B and C- Liquidation Analysis- Amended DS | NN | 0.10 | $525.00 | $52.50 |
| 02/27/2025 | PA12 | Revise Ex. B and C- Liquidation Analysis- Amended DS | NN | 0.50 | $525.00 | $262.50 |
| 02/27/2025 | PA10 | Email from sender Wexler, A. Colin Re: Objections and Responses to Subpoena | NN | 0.10 | $525.00 | $52.50 |
| 02/27/2025 | PA10 | Review responses and objections to subpoena served on CT corp | NN | 0.30 | $525.00 | $157.50 |
| 02/27/2025 | PA12 | Draft correspondence to A Redmond re liquidation analysis | NN | 0.10 | $525.00 | $52.50 |
| 02/27/2025 | PA10 | Draft correspondence to A Redmond re responses to subpoena | NN | 0.10 | $525.00 | $52.50 |
| 02/27/2025 | PA10 | Email from sender Joel A. Ready, Esq. Re: RE: Objections and Responses to Subpoena | NN | 0.10 | $525.00 | $52.50 |
| 02/27/2025 | PA10 | Email from sender Wexler, A. Colin Re: RE: Objections and Responses to Subpoena | NN | 0.10 | $525.00 | $52.50 |
| 02/28/2025 | PA10 | Email from sender Joel A. Ready, Esq. Re: Re: Objections and Responses to Subpoena | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 02/28/2025 | PA10 | Email from sender Wexler, A. Colin Re: RE: Objections and Responses to Subpoena | NN | 0.10 | $525.00 | $52.50 |
| 02/28/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: Fwd: FW: Objections and Responses to Subpoena | NN | 0.10 | $525.00 | $52.50 |
| 02/28/2025 | PA12 | Email to Albert A. Ciardi III; Alan Redmond Re: AWIS-Plan | NN | 0.10 | $525.00 | $52.50 |
| 02/28/2025 | PA12 | Email from sender Albert A. Ciardi III Re: RE: AWIS-Plan | NN | 0.10 | $525.00 | $52.50 |
| 02/28/2025 | PA12 | Email from sender alanredmond23@gmail.com Re: RE: AWIS- Plan | NN | 0.10 | $525.00 | $52.50 |
| 02/28/2025 | PA10 | Telephone call from J Tankersley re AWIS litigation | NN | 0.40 | $525.00 | $210.00 |
| 02/28/2025 | PA10 | Email from sender NORMAN VALZ Re: (Redmond Bankruptcy)  cting Sec'y v. Bene Market, et al.  20-cv-04265 | NN | 0.10 | $525.00 | $52.50 |
| 02/28/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: RE: Redmond/SBA | NN | 0.10 | $525.00 | $52.50 |
| 02/28/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: RE: Redmond/SBA | NN | 0.10 | $525.00 | $52.50 |
| 02/28/2025 | PA10 | Email from sender Albert A. Ciardi III Re: RE: Redmond/SBA | NN | 0.10 | $525.00 | $52.50 |
| 02/28/2025 | PA10 | Review email and attachment from sender alanredmond23@gmail.com Re: Fwd: RE: FW: Redmond/SBA | NN | 0.20 | $525.00 | $105.00 |
| 03/01/2025 | PA10 | Email from sender NORMAN VALZ Re: Re: (Redmond Bankruptcy)  cting Sec'y v. Bene Market, et al.  20-cv-04265 | NN | 0.10 | $525.00 | $52.50 |
| 03/01/2025 | PA12 | Review revised  Ex B and Ex C- Liquidation | NN | 0.20 | $525.00 | $105.00 |
| 03/01/2025 | PA10 | Review profit and loss statement, operating expenses, tax payments re SBA adversary | NN | 0.40 | $525.00 | $210.00 |
| 03/02/2025 | PA10 | Email from sender Albert A. Ciardi III Re: RE: RE: FW: Redmond/SBA | NN | 0.10 | $525.00 | $52.50 |
| 03/02/2025 | PA10 | Email from sender Albert A. Ciardi III Re: RE: (Redmond Bankruptcy)  cting Sec'y v. Bene Market, et al.  20-cv-04265 | NN | 0.10 | $525.00 | $52.50 |
| 03/02/2025 | PA12 | Email from sender Albert A. Ciardi III Re: 8 Morgan Drive | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 03/02/2025 | PA12 | Email from sender alanredmond23@gmail.com Re: Re: 8 Morgan | NN | 0.10 | $525.00 | $52.50 |
| 03/02/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: RE: RE: FW: Redmond/SBA | NN | 0.10 | $525.00 | $52.50 |
| 03/03/2025 | PA12 | Further Revise First Amended Disclosure Statement- A Redmond | NN | 0.30 | $525.00 | $157.50 |
| 03/03/2025 | PA12 | Email to Alan Redmond Re: Redmond- Plan and Disclosure statement | NN | 0.10 | $525.00 | $52.50 |
| 03/03/2025 | PA12 | Review and revise Ex. B and C- Liquidation Analysis- Amended DS | NN | 0.20 | $525.00 | $105.00 |
| 03/03/2025 | PA12 | Email to Albert A. Ciardi III Re: RE: Alan C. Redmond - Ex B and Ex C- Liquidation | NN | 0.10 | $525.00 | $52.50 |
| 03/03/2025 | PA10 | Email from sender St.Joseph, Anthony (USAPAE) Re: RE: Redmond/SBA | NN | 0.10 | $525.00 | $52.50 |
| 03/03/2025 | PA10 | Review 2022 Redacted Tax Return - Redmond and Kroemmelbein | NN | 0.30 | $525.00 | $157.50 |
| 03/03/2025 | PA10 | prepare documents to be produced to Ready re 2023 Fed Extension- Redacted Redmond and Krommelbein | NN | 0.20 | $525.00 | $105.00 |
| 03/03/2025 | PA12 | Email from sender alanredmond23@gmail.com Re: RE: Alan C. Redmond - Ex B and Ex C- Liquidation | NN | 0.10 | $525.00 | $52.50 |
| 03/03/2025 | PA10 | Email from sender Valeria Amato Re: In re: Alan Christopher Redmond, Case No. 24-13093 | NN | 0.10 | $525.00 | $52.50 |
| 03/03/2025 | PA10 | Review documents from Pa Department of State re subpoena- companies | NN | 0.50 | $525.00 | $262.50 |
| 03/03/2025 | PA10 | Telephone call to A Redmond re documents from Pa Dept of State | NN | 0.20 | $525.00 | $105.00 |
| 03/03/2025 | PA10 | prepare documents in response to subpoena | NN | 3.20 | $525.00 | $1,680.00 |
| 03/03/2025 | PA10 | Review 2021 Mercedes contract- Redmond | NN | 0.20 | $525.00 | $105.00 |
| 03/03/2025 | PA10 | Review documents re 2017 Escalade Redmond | NN | 0.10 | $525.00 | $52.50 |
| 03/03/2025 | PA10 | Email from sender Albert A. Ciardi III Re: FW: In re: Alan Christopher Redmond, Case No. 24-13093 | NN | 0.10 | $525.00 | $52.50 |
| 03/03/2025 | PA10 | Email to Albert A. Ciardi III; alanredmond23@gmail.com; Daniel Siedman Re: RE: In re: Alan Christopher Redmond, Case No. 24-13093- Amending Schedule A/B | NN | 0.10 | $525.00 | $52.50 |
| 03/03/2025 | PA10 | Email to NORMAN VALZ Re: Transfer documents of Arc Realty | NN | 0.10 | $525.00 | $52.50 |
| 03/03/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: RE: In re: Alan Christopher Redmond, Case No. 24-13093- Amending Schedule A/B | NN | 0.10 | $525.00 | $52.50 |

| 03/03/2025 | PA10 | Siedman; Albert A. Ciardi III; NORMAN VALZ Re: RE: In re: Alan Christopher Redmond, Case No. 24-13093- Amending Schedule A/B | | 0.10 | $525.00 | $52.50 |
|---|---|---|---|---|---|---|
| 03/03/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: Is this complete? | NN | 0.10 | $525.00 | $52.50 |
| 03/03/2025 | PA10 | Email to alanredmond23@gmail.com; Albert A. Ciardi III Re: RE: Is this complete? | NN | 0.10 | $525.00 | $52.50 |
| 03/03/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: RE: Is this complete? | NN | 0.10 | $525.00 | $52.50 |
| 03/03/2025 | PA10 | Email to Malcolm Smith Re: RE: Alan Redmond- Tax Returns/ ownership interest in entity | NN | 0.10 | $525.00 | $52.50 |
| 03/03/2025 | PA10 | Review documents from B Rush | NN | 0.90 | $525.00 | $472.50 |
| 03/03/2025 | PA10 | Read letter from J Ready and attachments re subpoena/ examination | NN | 0.20 | $525.00 | $105.00 |
| 03/03/2025 | PA10 | Email from sender William Rush Re: Re: FW: Alan C. Redmond - Doc list from Subpoena/ competing list due tomorrow before 4:30pm | NN | 0.10 | $525.00 | $52.50 |
| 03/03/2025 | PA10 | Email from sender William Rush Re: Re: Alan C. Redmond - Doc list from Subpoena/ competing list due tomorrow before 4:30pm | NN | 0.10 | $525.00 | $52.50 |
| 03/03/2025 | PA10 | Draft email to William Rush Re: Re: Alan C. Redmond - Doc list from Subpoena/ competing list due tomorrow before 4:30pm | NN | 0.10 | $525.00 | $52.50 |
| 03/03/2025 | PA10 | Email from sender William Rush Re: Re: Alan C. Redmond - Doc list from Subpoena/ competing list due tomorrow before 4:30pm | NN | 0.10 | $525.00 | $52.50 |
| 03/03/2025 | PA10 | Draft correspondence to J Tankersly re plan-AWIS | NN | 0.10 | $525.00 | $52.50 |
| 03/04/2025 | PA10 | Email from sender NORMAN VALZ Re: Fw: In re: Alan Christopher Redmond, Docket No. 24-13093-PMM | NN | 0.10 | $525.00 | $52.50 |
| 03/04/2025 | PA10 | Email from sender Malcolm Smith Re: RE: Alan Redmond- Tax Returns/ ownership interest in entity | NN | 0.10 | $525.00 | $52.50 |
| 03/04/2025 | PA10 | Email to Malcolm Smith Re: RE: Alan Redmond- Tax Returns/ ownership interest in entity | NN | 0.10 | $525.00 | $52.50 |
| 03/04/2025 | PA10 | Email to NORMAN VALZ, Albert A. Ciardi III, William Rush; alanredmond23@gmail.com Re: RE: In re: Alan Christopher Redmond, Docket No. 24-13093-PMM | NN | 0.10 | $525.00 | $52.50 |
| 03/04/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: 8 morgan drive | NN | 0.10 | $525.00 | $52.50 |
| 03/04/2025 | PA12 | Email from sender Tankersley, Jon L. Re: AWIS/Redmond | NN | 0.10 | $525.00 | $52.50 |
| 03/04/2025 | PA10 | Email from sender Malcolm Smith Re: RE: Alan Redmond- Tax Returns/ ownership interest in entity | NN | 0.10 | $525.00 | $52.50 |
| 03/04/2025 | PA10 | Email to Malcolm Smith Re: RE: Alan Redmond- Tax Returns/ ownership interest in entity | NN | 0.10 | $525.00 | $52.50 |
| 03/04/2025 | PA10 | Email to Malcolm Smith Re: Alan C. Redmond - Order entered by the Court | NN | 0.10 | $525.00 | $52.50 |

| 03/04/2025 | PA10 | Email from sender Malcolm Smith Re: subpoena | NN | 0.10 | $525.00 | $52.50 |
|---|---|---|---|---|---|---|
| 03/04/2025 | PA12 | Email from sender Albert A. Ciardi III to A Redmond Re: RE: In re: Alan Christopher Redmond, Docket No. 24-13093-PMM, plan | NN | 0.10 | $525.00 | $52.50 |
| 03/04/2025 | PA12 | Telephone call from A Redmond re plan | NN | 1.80 | $525.00 | $945.00 |
| 03/04/2025 | PA12 | Email from sender alanredmond23@gmail.com Re: WBL -plan | NN | 0.20 | $525.00 | $105.00 |
| 03/04/2025 | PA10 | Telephone call from N Valz re department of labor case | NN | 0.20 | $525.00 | $105.00 |
| 03/05/2025 | PA12 | Confer with ACIII  RE: plan/ DOL | NN | 0.20 | $525.00 | $105.00 |
| 03/05/2025 | PA12 | Email from sender William Rush Re: plan/ DOL | NN | 0.10 | $525.00 | $52.50 |
| 03/05/2025 | PA12 | Email from sender NORMAN VALZ Re: plan/ DOL | NN | 0.10 | $525.00 | $52.50 |
| 03/05/2025 | PA12 | Email to NORMAN VALZ; William Rush; Albert A. Ciardi III; alanredmond23@gmail.com Re: RE: In re: Alan Christopher Redmond, Docket No. 24-13093-PMM | NN | 0.10 | $525.00 | $52.50 |
| 03/05/2025 | PA12 | Draft correspondence to N Valz, B Rush, M Smith and A Redmond re DOL/ plan | NN | 0.10 | $525.00 | $52.50 |
| 03/05/2025 | PA12 | Email to Jessica M. Gulash Re: RE: Alan C. Redmond- WBL- plan treatment | NN | 0.30 | $525.00 | $157.50 |
| 03/05/2025 | PA10 | Email from sender NORMAN VALZ Re: deposition | NN | 0.10 | $525.00 | $52.50 |
| 03/05/2025 | PA20 | Email to NORMAN VALZ; William Rush; Albert A. Ciardi III; alanredmond23@gmail.com Re: RE: In re: Alan Christopher Redmond, Docket No. 24-13093-PMM | NN | 0.10 | $525.00 | $52.50 |
| 03/05/2025 | PA10 | Email to Joel A. Ready, Esq. Re: Redmond Subpoena- Mid Penn Bank Accounts | NN | 0.10 | $525.00 | $52.50 |
| 03/05/2025 | PA10 | Review Email and letter from sender William Rush Re: subpoenas | NN | 0.20 | $525.00 | $105.00 |
| 03/05/2025 | PA10 | Draft correspondence to William Rush; Albert A. Ciardi III Re: subpoenas/ documents | NN | 0.30 | $525.00 | $157.50 |
| 03/05/2025 | PA12 | Email to Alan Redmond Re: AWIS/ plan | NN | 0.10 | $525.00 | $52.50 |
| 03/05/2025 | PA10 | Draft Answer of the Debtor to SBA complaint | NN | 1.20 | $525.00 | $630.00 |

| 03/06/2025 | PA12 | Email from sender alanredmond23@gmail.com re APPRAISALS AND EQUITY (3.1M APPROX) | NN | 0.10 | $525.00 | $52.50 |
|---|---|---|---|---|---|---|
| 03/06/2025 | PA12 | Review portions of appraisals | NN | 0.20 | $525.00 | $105.00 |
| 03/06/2025 | PA12 | Draft correspondence to A Redmond re appraisals | NN | 0.10 | $525.00 | $52.50 |
| 03/06/2025 | PA12 | Email from sender Jessica M. Gulash Re: RE: Alan C. Redmond- WBL- plan treatment | NN | 0.10 | $525.00 | $52.50 |
| 03/06/2025 | PA10 | Email from sender Tankersley, Jon L. Re: RE: AWIS/Redmond | NN | 0.10 | $525.00 | $52.50 |
| 03/06/2025 | PA10 | Email to Tankersley, Jon L. Re: RE: AWIS/Redmond | NN | 0.10 | $525.00 | $52.50 |
| 03/06/2025 | PA10 | Email from sender Tankersley, Jon L. Re: RE: AWIS/Redmond | NN | 0.10 | $525.00 | $52.50 |
| 03/10/2025 | PA10 | Email to NORMAN VALZ Re: ARC documents | NN | 0.10 | $525.00 | $52.50 |
| 03/10/2025 | PA10 | Email to Alan Redmond Re: Friends of Hurst | NN | 0.10 | $525.00 | $52.50 |
| 03/10/2025 | PA12 | Email from sender alanredmond23@gmail.com Re: Re: FW: AWIS/Redmond | NN | 0.10 | $525.00 | $52.50 |
| 03/10/2025 | PA10 | Email to alanredmond23@gmail.com; Albert A. Ciardi III Re: RE: FW: AWIS/Redmond- Attorney work product | NN | 0.10 | $525.00 | $52.50 |
| 03/10/2025 | PA10 | Review Jordan's answers and objections to the Debtors interrogatories | NN | 0.50 | $525.00 | $262.50 |
| 03/10/2025 | PA12 | Telephone call from A Redmond replan/ aWIS | NN | 0.20 | $525.00 | $105.00 |
| 03/10/2025 | PA10 | Read Jordan's responses and objections to the first production of documents from Debtor | NN | 0.20 | $525.00 | $105.00 |
| 03/10/2025 | PA10 | Review correspondence from J Ready re answers to interrogatories and document production | NN | 0.10 | $525.00 | $52.50 |
| 03/10/2025 | PA10 | Review correspondence from ACIII to J Ready re deposition of J Jordan | NN | 0.10 | $525.00 | $52.50 |
| 03/10/2025 | PA10 | Email from sender Valeria Amato Re: RE: Jordan Discovery Answers/ certification | NN | 0.10 | $525.00 | $52.50 |
| 03/10/2025 | PA10 | Email from sender Valeria Amato Re: In re: Alan Christopher Redmond, Case No. 24-13093 | NN | 0.10 | $525.00 | $52.50 |
| 03/10/2025 | PA10 | Review responses and objections to document request directed at Katherine Downing | NN | 0.30 | $525.00 | $157.50 |

| 03/10/2025 | PA10 | Email from sender NORMAN VALZ Re: Re: ARC documents | NN | 0.10 | $525.00 | $52.50 |
| 03/10/2025 | PA10 | Email to NORMAN VALZ Re: RE: ARC documents | NN | 0.10 | $525.00 | $52.50 |
| 03/10/2025 | PA10 | Revise and prepare for filing re  Answer to SBA complaint | NN | 0.20 | $525.00 | $105.00 |
| 03/10/2025 | PA10 | Email to Alan Redmond Re: Alan C. Redmond - Answer to SBA Complaint | NN | 0.10 | $525.00 | $52.50 |
| 03/11/2025 | PA12 | Email from sender alanredmond23@gmail.com Re: Re: DRAFT email Alan Redmond/ AWIS- lmk if ok to send | NN | 0.10 | $525.00 | $52.50 |
| 03/11/2025 | PA12 | Telephone call from A Redmond re plan and DS | NN | 0.80 | $525.00 | $420.00 |
| 03/11/2025 | PA12 | Email to Tankersley, Jon L. Re: Alan Redmond/ AWIS | NN | 0.10 | $525.00 | $52.50 |
| 03/11/2025 | PA12 | Email to Jessica M. Gulash Re: RE: Alan C. Redmond- WBL- plan treatment | NN | 0.10 | $525.00 | $52.50 |
| 03/11/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: RE: SBA Info (BeneMarket/Redmond) | NN | 0.10 | $525.00 | $52.50 |
| 03/11/2025 | PA10 | Email from sender Albert A. Ciardi III Re: FW: SBA Info (BeneMarket/Redmond) | NN | 0.10 | $525.00 | $52.50 |
| 03/11/2025 | PA10 | Email from sender Albert A. Ciardi III Re: RE: SBA Info (BeneMarket/Redmond) | NN | 0.10 | $525.00 | $52.50 |
| 03/11/2025 | PA12 | Email from sender Jessica M. Gulash Re: RE: Alan C. Redmond- WBL- plan treatment | NN | 0.10 | $525.00 | $52.50 |
| 03/11/2025 | PA12 | Email from sender Jessica M. Gulash Re: RE: Alan C. Redmond- WBL- plan treatment | NN | 0.10 | $525.00 | $52.50 |
| 03/12/2025 | PA12 | Email to Alan Redmond Re: call today at 11 am | NN | 0.10 | $525.00 | $52.50 |
| 03/12/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: RE: SBA Info (BeneMarket/Redmond) | NN | 0.10 | $525.00 | $52.50 |
| 03/12/2025 | PA12 | Email to A Redmond re email from WBL plan treatment | NN | 0.10 | $525.00 | $52.50 |
| 03/12/2025 | PA12 | Further revisions to the First Amended Disclosure Statement- A Redmond | NN | 0.50 | $525.00 | $262.50 |
| 03/12/2025 | PA12 | prepare exhibits to First Amended Disclosure statement | NN | 0.40 | $525.00 | $210.00 |
| 03/12/2025 | PA12 | Telephone call to A Redmond re conference call to discuss DS | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2025 | PA10 | Email to alanredmond23@gmail.com Re: RE: FW: Alan C. Redmond- Meeting tomorrow? | NN | 0.10 | $525.00 | $52.50 |
| 03/12/2025 | PA10 | Email from sender William Rush Re: Re: FW: Alan C. Redmond- WBL- plan treatment | NN | 0.10 | $525.00 | $52.50 |
| 03/12/2025 | PA10 | Draft correspondence to B Rush re subpoena | NN | 0.10 | $525.00 | $52.50 |
| 03/12/2025 | PA10 | Review correspondence from B Rush re subpoena documents | NN | 0.10 | $525.00 | $52.50 |
| 03/12/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: RE: FW: Alan C. Redmond- Meeting tomorrow? | NN | 0.10 | $525.00 | $52.50 |
| 03/12/2025 | PA10 | Email to Alan Redmond Re: Tom Bielli, Esquire for Shannon | NN | 0.10 | $525.00 | $52.50 |
| 03/12/2025 | PA12 | Email to Jessica M. Gulash Re: RE: Alan C. Redmond- WBL- plan treatment | NN | 0.10 | $525.00 | $52.50 |
| 03/12/2025 | PA12 | Conference call with A Redmond and ACIII re revised plan | NN | 0.90 | $525.00 | $472.50 |
| 03/12/2025 | PA10 | Review documents from client re subpoena | NN | 0.30 | $525.00 | $157.50 |
| 03/13/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: Fwd: Norman meeting notes: | NN | 0.10 | $525.00 | $52.50 |
| 03/13/2025 | PA12 | Further revisions to the first Amended Disclosure Statement- A Redmond | NN | 0.50 | $525.00 | $262.50 |
| 03/13/2025 | PA12 | Email to Al Ciardi; Alan Redmond; Dorene Torres Re: REDMOND- DISCLOSURE STATEMENT- UPDATED | NN | 0.20 | $525.00 | $105.00 |
| 03/13/2025 | PA12 | Ex. B and C- Liquidation Analysis- Amended DS 3 13 25 | NN | 0.10 | $525.00 | $52.50 |
| 03/13/2025 | PA12 | Email to Al Ciardi Re: Alan C. Redmond -updated liquidation analysis with new mortgage value- WBL | NN | 0.10 | $525.00 | $52.50 |
| 03/13/2025 | PA12 | Revise Ex. B and C- Liquidation Analysis- Amended DS 3 13 25 | NN | 0.30 | $525.00 | $157.50 |
| 03/13/2025 | PA12 | Further revisions first Amended Disclosure Statement | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2025 | PA12 | Email from sender alanredmond23@gmail.com Re: REDMOND- DISCLOSURE STATEMENT- UPDATED | NN | 0.10 | $525.00 | $52.50 |
| 03/13/2025 | PA12 | Email from sender alanredmond23@gmail.com Re: RE: REDMOND- DISCLOSURE STATEMENT- UPDATED | NN | 0.10 | $525.00 | $52.50 |
| 03/13/2025 | PA12 | Email to alanredmond23@gmail.com; Albert A. Ciardi III Re: RE: REDMOND- DISCLOSURE STATEMENT- UPDATED | NN | 0.10 | $525.00 | $52.50 |
| 03/13/2025 | PA10 | Email from sender Albert A. Ciardi III to A Redmond Re: discovery issues | NN | 0.10 | $525.00 | $52.50 |
| 03/13/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: Re: discovery issues | NN | 0.10 | $525.00 | $52.50 |
| 03/13/2025 | PA12 | Email to alanredmond23@gmail.com; Albert A. Ciardi III Re: RE: discovery issues- TO DO | NN | 0.20 | $525.00 | $105.00 |
| 03/13/2025 | PA12 | Draft First Amended Plan of Reorganization- A Redmond 3 13 25 | NN | 0.90 | $525.00 | $472.50 |
| 03/13/2025 | PA12 | Email to Alan Redmond Re: Alan C. Redmond - First Amended DS and Plan- Due TODAY | NN | 0.10 | $525.00 | $52.50 |
| 03/13/2025 | PA12 | Revise First Amended Disclosure Statement- per comments from A Redmond | NN | 0.20 | $525.00 | $105.00 |
| 03/13/2025 | PA12 | Revise First Amended Disclosure Statement per A Redmond comments | NN | 0.40 | $525.00 | $210.00 |
| 03/13/2025 | PA12 | Revise First Amended Plan of Reorganization per comments from A Redmond | NN | 0.30 | $525.00 | $157.50 |
| 03/13/2025 | PA12 | Email to Alan Redmond Re: Alan C. Redmond - REVISED Docs | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 03/13/2025 | PA12 | Telephone call from A Redmond re questions about plan and DS | | 1.00 | $525.00 | $525.00 |
| 03/13/2025 | PA12 | Confer with ACIII re filing of plan and DS/ issues | NN | 0.20 | $525.00 | $105.00 |
| 03/13/2025 | PA12 | Conference call with A Redmond and ACIII re plan terms | NN | 0.40 | $525.00 | $210.00 |
| 03/13/2025 | PA12 | Draft correspondence to G Bochetto, D Heim, W Rush, A Redmond and ACIII re: disclosure statement and plan | NN | 0.10 | $525.00 | $52.50 |
| 03/14/2025 | PA10 | Email from sender Tankersley, Jon L. Re: RE: Alan Redmond/ AWIS | NN | 0.10 | $525.00 | $52.50 |
| 03/14/2025 | PA5 | Email from sender Tankersley, Jon L. Re: RE: Alan Redmond/ AWIS | NN | 0.10 | $525.00 | $52.50 |
| 03/14/2025 | PA5 | Email to Tankersley, Jon L.; Albert A. Ciardi III Re: RE: Alan Redmond/ AWIS | NN | 0.10 | $525.00 | $52.50 |
| 03/14/2025 | PA23 | Email from sender BKECF_LiveDB@paeb.uscourts.gov Re: Ch-11 24-13093-pmm Praecipe to Withdraw Document - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 03/14/2025 | PA23 | Email from sender StJoseph, Anthony (USAPAE) Re: RE: 24-13093-pmm Alan Christopher Redmond- appearing remotely | NN | 0.10 | $525.00 | $52.50 |
| 03/16/2025 | PA10 | Review of correspondence from J ready re krommelbein subpoena | NN | 0.20 | $525.00 | $105.00 |
| 03/17/2025 | PA10 | Email from sender Albert A. Ciardi III Re: FW: In re: Alan Christopher Redmond, Case No. 24-13093-PMM | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email from sender Albert A. Ciardi III Re: FW: In re: Alan Christopher Redmond, Case No. 24-13093-PMM | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email from sender Albert A. Ciardi III Re: RE: FW: In re: Alan Christopher Redmond, Case No. 24-13093-PMM | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email from sender Albert A. Ciardi III Re: RE: Rule 2004 Discovery | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email to Al Ciardi Re: FW: Rule 2004 Discovery/ TO Do today | NN | 0.10 | $525.00 | $52.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/17/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: RE: FW: In re: Alan Christopher Redmond, Case No. 24-13093-PMM | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email from sender Albert A. Ciardi III Re: SBA | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email from sender Albert A. Ciardi III Re: RE: Acting Sec'y v. Bene Market, et al.  20-cv-04265 | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: SBA | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA12 | Email from sender Schanne, John (USTP) Re: Redmond, Case No. 24-13093-pmm, Hearing Tomorrow | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA12 | Email to Schanne, John (USTP) Re:Disclosure statement hearing | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA12 | Email to David Heim; George Bochetto; Bill Rush Re: RE:  Alan C. Redmond - Disclosure Statement and Plan | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA12 | Draft correspondence to S Roman re adjournment of disclosure statement hearing | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: RE: Acting Sec'y v. Bene Market, et al. 20-cv-04265 | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: Re: Acting Sec'y v. Bene Market, et al. 20-cv-04265 | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: Re: SBA | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email to alanredmond23@gmail.com; Malcolm Smith; Albert A. Ciardi III Re: RE: SBA | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email to Sara Roman Re: RE: 24-13093-pmm Alan Christopher Redmond- Adjournment of the Disclosure statement hearing | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA12 | Email from sender Joel A. Ready, Esq. Re: Re: 24-13093-pmm Alan Christopher Redmond- Adjournment of the Disclosure statement hearing | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email to Joel A. Ready, Esq. Re: RE: 24-13093-pmm Alan Christopher Redmond- Adjournment of the Disclosure statement hearing | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA12 | Email from sender Bishop, Brenda Re: RE: [ EXTERNAL ] Re: 24-13093-pmm Alan Christopher Redmond- Adjournment of the Disclosure statement hearing | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA12 | Email to Bishop, Brenda; 'Joel A. Ready, Esq.'; StJoseph, Anthony (USAPAE); 'Sara Roman' Re: RE: [ EXTERNAL ] Re: 24-13093-pmm Alan Christopher Redmond- Adjournment of the Disclosure statement hearing | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA12 | Email from sender Sara Roman Re: RE: 24-13093-pmm Alan Christopher Redmond- Adjournment of the Disclosure statement hearing | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA12 | Email from sender Jessica M. Gulash Re: RE: 24-13093-pmm Alan Christopher Redmond- Adjournment of the Disclosure statement hearing | NN | 0.10 | $525.00 | $52.50 |

| 03/17/2025 | PA12 | Email from sender David Heim Re: Re: Alan C. Redmond - Disclosure Statement and Plan | NN | 0.10 | $525.00 | $52.50 |
|---|---|---|---|---|---|---|
| 03/17/2025 | PA12 | Email from sender alanredmond23@gmail.com Re: Re: Alan C. Redmond - Disclosure Statement and Plan | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA23 | Review correspondence from S Roman re adjourning hearings | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA23 | Email to Sara Roman; Joel A. Ready, Esq.; anthony.stjoseph_usdoj.gov Re: RE: 24-13093-pmm Alan Christopher Redmond- Adjournment of the Disclosure statement hearing | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email from sender Malcolm Smith Re: RE: SBA | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email from sender Albert A. Ciardi III Re: RE: SBA | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: RE: SBA | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA12 | Further revisions to First Amended Plan of Reorganization- A Redmond | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA12 | Further revisions to  First Amended Disclosure Statement- A Redmond | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA12 | Email from sender Albert A. Ciardi III Re: RE: Alan C. Redmond - Disclosure Statement and Plan | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA12 | Email to Albert A. Ciardi III; alanredmond23@gmail.com; David Heim Re: RE: Alan C. Redmond - Disclosure Statement and Plan | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email to Alan Redmond Re: FW: Alan C. Redmond - Answer to SBA Complaint | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email to J Ready and V Amato Re: deposition of A Redmond | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email to Albert A. Ciardi III; Valeria Amato; Daniel Siedman Re: RE: In re: Alan Christopher Redmond, Docket No. 24-13093-PMM- deposition dates | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email from sender Joel A. Ready, Esq. Re: RE: In re: Alan Christopher Redmond, Docket No. 24-13093-PMM- deposition dates | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Telephone call from T Bielli re information on subpoena | NN | 0.30 | $525.00 | $157.50 |
| 03/17/2025 | PA10 | Email from sender Joel A. Ready, Esq. to the Court Re: Request for Discovery Conference - Adversary Proceeding 24-00145 | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Email from sender Albert A. Ciardi III Re: RE: Request for Discovery Conference - Adversary Proceeding 24-00145- discovery conference request | NN | 0.10 | $525.00 | $52.50 |
| 03/17/2025 | PA10 | Review documents from Mid Penn | NN | 1.70 | $525.00 | $892.50 |

| 03/18/2025 | PA12 | Email to Albert A. Ciardi III; alanredmond23@gmail.com; pattor Henry Re: Alan C. Redmond - Disclosure Statement and Plan | NN | 0.10 | $525.00 | $52.50 |
| 03/18/2025 | PA12 | Email from sender alanredmond23@gmail.com Re: RE: Alan C. Redmond - Disclosure Statement and Plan | NN | 0.10 | $525.00 | $52.50 |
| 03/18/2025 | PA10 | Email from sender Sara Roman Re: RE: Request for Discovery Conference - Adversary Proceeding 24-00145 | NN | 0.10 | $525.00 | $52.50 |
| 03/18/2025 | PA10 | Review open issues re 2004 requests | NN | 0.40 | $525.00 | $210.00 |
| 03/18/2025 | PA12 | Draft correspondence to B Rush re outstanding criminal issues | NN | 0.10 | $525.00 | $52.50 |
| 03/18/2025 | PA10 | Review correspondence to the Court re failure to follow scheduling order | NN | 0.10 | $525.00 | $52.50 |
| 03/18/2025 | PA4 | Draft updated list with outstanding items | NN | 0.20 | $525.00 | $105.00 |
| 03/18/2025 | PA12 | Email from sender William Rush Re: review per criminal indictment | NN | 0.10 | $525.00 | $52.50 |
| 03/18/2025 | PA10 | Email from sender Tankersley, Jon L. Re: RE: Alan Redmond/ AWIS | NN | 0.10 | $525.00 | $52.50 |
| 03/18/2025 | PA10 | Draft correspondence to J Tankersly re AWIS settlement | NN | 0.10 | $525.00 | $52.50 |
| 03/18/2025 | PA12 | Email from sender William Rush Re: Re: Alan C. Redmond - Disclosure Statement and Plan | NN | 0.10 | $525.00 | $52.50 |
| 03/18/2025 | PA12 | Email from sender William Rush Re: Re: Alan C. Redmond - Disclosure Statement and Plan | NN | 0.10 | $525.00 | $52.50 |
| 03/18/2025 | PA12 | Email to William Rush; William M. McSwain Re: RE: Alan C. Redmond - Disclosure Statement and Plan | NN | 0.10 | $525.00 | $52.50 |
| 03/18/2025 | PA12 | Draft correspondence to B Rush re criminal attorney/ comments to DS and plan | NN | 0.10 | $525.00 | $52.50 |
| 03/18/2025 | PA10 | Email from sender Valeria Amato Re: Affidavit of records Mid Penn Bank | NN | 0.10 | $525.00 | $52.50 |
| 03/18/2025 | PA10 | Email to Valeria Amato; Albert A. Ciardi III; Daniel Siedman Re: RE: In re: Alan Christopher Redmond, Case No. 24-13093-PMM | NN | 0.10 | $525.00 | $52.50 |
| 03/18/2025 | PA4 | Email to alanredmond23@gmail.com Re: RE: The MASTER list- updated | NN | 0.10 | $525.00 | $52.50 |
| 03/18/2025 | PA12 | Email from sender McSwain, William M. Re: RE: Alan C. Redmond - Disclosure Statement and Plan | NN | 0.10 | $525.00 | $52.50 |
| 03/18/2025 | PA12 | Email to McSwain, William M. Re: RE: Alan C. Redmond - Disclosure Statement and Plan | NN | 0.10 | $525.00 | $52.50 |
| 03/18/2025 | PA12 | Email to McSwain, William M. Re: Alan C. Redmond - bankruptcy- First Amended Disclosure Statement/ First Amended Plan of Reorganization | NN | 0.10 | $525.00 | $52.50 |
| 03/19/2025 | PA10 | Email from sender Tankersley, Jon L. Re: RE: Alan Redmond/ AWIS | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2025 | PA12 | Email to Al Ciardi; Alan Redmond Re: Disclosure Statement and Plan | NN | 0.10 | $525.00 | $52.50 |
| 03/19/2025 | PA10 | Email to Tankersley, Jon L. Re: RE: Alan Redmond/ AWIS- settlement | NN | 0.10 | $525.00 | $52.50 |
| 03/19/2025 | PA12 | Email from sender alanredmond23@gmail.com Re: Cardflex | NN | 0.10 | $525.00 | $52.50 |
| 03/19/2025 | PA12 | Email to alanredmond23@gmail.com; Albert A. Ciardi III Re: RE: Cardflex | NN | 0.10 | $525.00 | $52.50 |
| 03/19/2025 | PA10 | Email from sender Tankersley, Jon L. Re: RE: Alan Redmond/ AWIS | NN | 0.10 | $525.00 | $52.50 |
| 03/19/2025 | PA10 | Email to Tankersley, Jon L. Re: RE: Alan Redmond/ AWIS | NN | 0.10 | $525.00 | $52.50 |
| 03/19/2025 | PA10 | Email from K Stelmacker, DOL Re: FW: Sec'y of Labor v. Bene Market and Alan Redmond, et al. | NN | 0.10 | $525.00 | $52.50 |
| 03/19/2025 | PA10 | Review stipulation extending time to object to discharge | NN | 0.20 | $525.00 | $105.00 |
| 03/19/2025 | PA4 | Update master issue list | NN | 0.20 | $525.00 | $105.00 |
| 03/19/2025 | PA10 | Draft correspondence to A Redmond re outstanding issues | NN | 0.10 | $525.00 | $52.50 |
| 03/19/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: RE: Cardflex | NN | 0.10 | $525.00 | $52.50 |
| 03/19/2025 | PA4 | Email to alanredmond23@gmail.com; Albert A. Ciardi III Re: Master issue list/ Conference call | NN | 0.10 | $525.00 | $52.50 |
| 03/20/2025 | PA4 | Email to Al Ciardi; Alan Redmond Re: The MASTER list- updated as of 3 20 25 | NN | 0.20 | $525.00 | $105.00 |
| 03/20/2025 | PA4 | Conference call with A Redmond re outstanding items | NN | 1.40 | $525.00 | $735.00 |
| 03/20/2025 | PA5 | Review Claims Register as of 3 20 25 | NN | 0.10 | $525.00 | $52.50 |
| 03/20/2025 | PA10 | Email from sender Valeria Amato Re: RE: In re: Alan Christopher Redmond, Docket No. 24-13093-PMM-2004 motion subpoena | NN | 0.10 | $525.00 | $52.50 |
| 03/20/2025 | PA10 | Review 2004 subpoena | NN | 0.10 | $525.00 | $52.50 |
| 03/20/2025 | PA12 | Telephone call from A Redmond re revised disclosure statement | NN | 0.10 | $525.00 | $52.50 |
| 03/20/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: answer to SBA | NN | 0.10 | $525.00 | $52.50 |
| 03/21/2025 | PA10 | Draft correspondence to A St Jospeh re extension of time to answer complaint | NN | 0.10 | $525.00 | $52.50 |
| 03/21/2025 | PA10 | Review correspondence from A St Joseph re extension of time to answer complaint | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2025 | PA12 | Review correspondence from A Redmond re revisions to answer to complaint | NN | 0.10 | $525.00 | $52.50 |
| 03/21/2025 | PA12 | Review correspondence from A Redmond re change to plan treatment | NN | 0.10 | $525.00 | $52.50 |
| 03/21/2025 | PA4 | Review revisions from  alanredmond23@gmail.com Re: Final amendments: | NN | 0.30 | $525.00 | $157.50 |
| 03/21/2025 | PA10 | Email from sender Albert A. Ciardi III to A Redmond Re: proposed additions to Sba complaint | NN | 0.10 | $525.00 | $52.50 |
| 03/21/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: SBA comments | NN | 0.20 | $525.00 | $105.00 |
| 03/21/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: RE: Sba revisions | NN | 0.10 | $525.00 | $52.50 |
| 03/21/2025 | PA12 | Email from sender William Rush Re: Re: Final amendments: | NN | 0.10 | $525.00 | $52.50 |
| 03/21/2025 | PA12 | Email from sender William Rush Re: Re: Final amendments: | NN | 0.10 | $525.00 | $52.50 |
| 03/24/2025 | PA20 | Memo from C. Malcom Smith re summary of IRS collection actions | NN | 0.10 | $525.00 | $52.50 |
| 03/24/2025 | PA3 | Email from sender Gannone, James (USTP) Re: Alan Redmond 24-13093pmm - MOR Due | NN | 0.10 | $525.00 | $52.50 |
| 03/24/2025 | PA3 | Email to Alan Redmond; Malcolm Smith Re: FW: Alan Redmond 24-13093pmm - MOR Due | NN | 0.10 | $525.00 | $52.50 |
| 03/24/2025 | PA10 | Email to Albert A. Ciardi III, alanredmond23@gmail.com Re: Answer to  SBA Complaint | NN | 0.10 | $525.00 | $52.50 |
| 03/24/2025 | PA10 | Jason Jordans Rule 26 a disclosures | NN | 0.10 | $525.00 | $52.50 |
| 03/24/2025 | PA12 | Revise First Amended Disclosure Statement re further comments from A Redmond | NN | 0.60 | $525.00 | $315.00 |
| 03/24/2025 | PA12 | Further Revise  First Amended Plan of Reorganization per comments from A Redmond | NN | 0.60 | $525.00 | $315.00 |
| 03/24/2025 | PA12 | Email to Bill Rush; McSwain, William M.; Alan Redmond Re: Alan C. Redmond - Fist Amended Plan and Disclosure Statement | NN | 0.10 | $525.00 | $52.50 |
| 03/24/2025 | PA4 | Email from sender Albert A. Ciardi III Re: outstanding matters | NN | 0.10 | $525.00 | $52.50 |
| 03/24/2025 | PA4 | Email from sender alanredmond23@gmail.com Re: outstanding matters | NN | 0.10 | $525.00 | $52.50 |
| 03/24/2025 | PA12 | Confer with ACIII re revisions to plan and DS | NN | 0.30 | $525.00 | $157.50 |
| 03/25/2025 | PA12 | Telephone call from A Redmond re changes to DS | NN | 0.70 | $525.00 | $367.50 |
| 03/25/2025 | PA10 | Conference call with ACIII and A Redmond  re DOL charges | NN | 0.20 | $525.00 | $105.00 |
| 03/25/2025 | PA10 | Read ECF 140-3 - Exhibit cited in SBA Complaint 3 transcripts | NN | 0.70 | $525.00 | $367.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 03/25/2025 | PA10 | Revise Answer to SBA complaint | NN | 0.40 | $525.00 | $210.00 |
| 03/25/2025 | PA10 | Email to Alan Redmond Re: BLACKLINE- Answer to SBA Complaint | NN | 0.10 | $525.00 | $52.50 |
| 03/25/2025 | PA12 | Prepare for filing re  First Amended Disclosure Statement- A Redmond 3 25 25 | NN | 0.30 | $525.00 | $157.50 |
| 03/25/2025 | PA12 | Prepare for filing re First Amended Plan of Reorganization- A Redmond 3 25 25 | NN | 0.20 | $525.00 | $105.00 |
| 03/25/2025 | PA12 | Email to bbishop@attorneygeneral.gov Re: Alan C. Redmond -plan and Disclosure Statement | NN | 0.10 | $525.00 | $52.50 |
| 03/25/2025 | PA10 | Email from sender alanredmond23@gmail.com Re: Answer to SBA Complaint | NN | 0.10 | $525.00 | $52.50 |
| 03/25/2025 | PA10 | Email from sender NORMAN VALZ Re: Redmond Bankruptcy -Pleadings and Pertitent Information on Sclia (DOL Case) | NN | 0.10 | $525.00 | $52.50 |
| 03/25/2025 | PA10 | Email from sender William Rush Re: Quash | NN | 0.10 | $525.00 | $52.50 |
| 03/25/2025 | PA10 | Email to William Rush Re: RE: Quash | NN | 0.10 | $525.00 | $52.50 |
| 03/25/2025 | PA10 | Review Arc Amended operating agreement | NN | 0.30 | $525.00 | $157.50 |
| 03/25/2025 | PA10 | Review Friends of Hurst documents | NN | 0.30 | $525.00 | $157.50 |
| 03/25/2025 | PA12 | Email from sender Bishop, Brenda Re: RE: [ EXTERNAL ] Alan C. Redmond -plan and Disclosure Statement | NN | 0.10 | $525.00 | $52.50 |
| 03/26/2025 | PA10 | Email to Alan Redmond Re: Docs for Ready- TO BE SENT LATER TODAY | NN | 0.20 | $525.00 | $105.00 |
| 03/26/2025 | PA12 | Review subpoena to appear and testify for hearing on 4 1 25 | NN | 0.10 | $525.00 | $52.50 |
| 03/26/2025 | PA12 | Review email from V Amata re Subpoena to appear and testify | NN | 0.10 | $525.00 | $52.50 |
| 03/26/2025 | PA12 | Email from sender Albert A. Ciardi III Re: Re: In re: Alan Christopher Redmond, Case No. 24-13093-PMM | NN | 0.10 | $525.00 | $52.50 |
| 03/26/2025 | PA10 | Prepare  Answer to SBA complaint for filing | NN | 0.20 | $525.00 | $105.00 |
| 03/26/2025 | PA10 | Email to Dorene Torres Re: Alan C. Redmond - Answer to SBA Complaint- Ready for filing | NN | 0.10 | $525.00 | $52.50 |
| 03/26/2025 | PA10 | Draft correspondence to  Joel Ready re subpoena documents | NN | 0.10 | $525.00 | $52.50 |
| 03/26/2025 | PA12 | Email to Alan Redmond Re: Redmond-disclosure statement | NN | 0.20 | $525.00 | $105.00 |
| 03/26/2025 | PA10 | Email to Alan Redmond Re: Alan C. Redmond - 341 transcript- Nov 22nd- pg 48 | NN | 0.10 | $525.00 | $52.50 |
| 03/26/2025 | PA12 | Telephone call from F baker re disclosure statement | NN | 0.30 | $525.00 | $157.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2025 | PA12 | Review 341 transcript re consulting agreement | NN | 0.40 | $525.00 | $210.00 |
| 03/26/2025 | PA10 | Review documents from A Redmond responsive to subpoena | NN | 1.10 | $525.00 | $577.50 |
| 03/27/2025 | PA12 | Email to Alan Redmond Re: Redmond- Ex. D- Disclosure Statement/ Consulting agreement dated 11-1-24 | NN | 0.10 | $525.00 | $52.50 |
| 03/27/2025 | PA10 | Email from sender NORMAN VALZ Re: USDOJ Stipulation | NN | 0.10 | $525.00 | $52.50 |
| 03/27/2025 | PA3 | Email to Malcolm Smith Re: FW: Alan Redmond 24-13093pmm - February MOR | NN | 0.10 | $525.00 | $52.50 |
| 03/27/2025 | PA10 | Telephone call from A Redmond re documents to Ready | NN | 0.50 | $525.00 | $262.50 |
| 03/27/2025 | PA3 | Review February MOR | NN | 0.30 | $525.00 | $157.50 |
| 03/27/2025 | PA10 | Final review of bate stamped documents | NN | 0.40 | $525.00 | $210.00 |
| 03/27/2025 | PA10 | Draft correspondence to F Baker and J Schanne re motion to quash | NN | 0.10 | $525.00 | $52.50 |
| 03/28/2025 | PA3 | Email to Al Ciardi Re: Redmond- plan and MORS | NN | 0.10 | $525.00 | $52.50 |
| 03/28/2025 | PA10 | prepare order for service Re: Redmond expedited hearing 3 31 25 @1pm via zoom | NN | 0.30 | $525.00 | $157.50 |
| 03/28/2025 | PA10 | Review expedited order scheduling hearing | NN | 0.10 | $525.00 | $52.50 |
| 03/28/2025 | PA10 | Draft Email with pleadings to all secured and priority creditors Re Expedited Hearing 3 31 25 @ 1pm | NN | 0.20 | $525.00 | $105.00 |
| 03/28/2025 | PA10 | Email to Sara Roman; Albert A. Ciardi III Re: RE: 24-13093-Redmond | NN | 0.10 | $525.00 | $52.50 |
| 03/28/2025 | PA12 | Email to Alan Redmond Re: Redmond- Disclosure Statement- EX. D | NN | 0.10 | $525.00 | $52.50 |

| 03/28/2025 | PA4 | Email from sender alanredmond23@gmail.com Re: FW: Alan C. Redmond-24-13093-pmm-February MOR | NN | 0.10 | $525.00 | $52.50 |
|---|---|---|---|---|---|---|
| 03/28/2025 | PA10 | Email from sender Baker, Frederic J. (USTP) Re: RE: Alan C. Redmond; Case No. 24-13093(PMM)-Expedited Hearing 3 31 25 @ 1pm | NN | 0.10 | $525.00 | $52.50 |
| 03/28/2025 | PA10 | Review email from S Roman re expedited hearing | NN | 0.10 | $525.00 | $52.50 |
| 03/28/2025 | PA12 | Draft correspondence to F Baker re adjpournment of DS | NN | 0.20 | $525.00 | $105.00 |
| 03/28/2025 | PA10 | Draft correspondence to P Hackley and Berks County Tax re expedited hearing | NN | 0.10 | $525.00 | $52.50 |
| 03/28/2025 | PA10 | Review and revise COS re expedited motion to quash | NN | 0.10 | $525.00 | $52.50 |
| 03/28/2025 | PA23 | Email from sender Bishop, Brenda Re: Re: [ EXTERNAL ] RE: Alan C. Redmond; Case No. 24-13093(PMM)- Expedited Hearing 3 31 25 @ 1pm | NN | 0.10 | $525.00 | $52.50 |
| 03/28/2025 | PA10 | Email from sender Tax Claim Re: RE: Alan C. Redmond; Case No. 24-13093(PMM)- Expedited Hearing 3 31 25 @ 1pm | NN | 0.10 | $525.00 | $52.50 |
| 03/28/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: RE: Alan C. Redmond; Case No. 24-13093(PMM)-Expedited Hearing 3 31 25 @ 1pm | NN | 0.10 | $525.00 | $52.50 |
| 03/28/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: RE: 24-13093-pmm Alan Christopher Redmond-Adjournment of the Disclosure statement hearing | NN | 0.10 | $525.00 | $52.50 |
| 03/30/2025 | PA10 | Email from sender Albert A. Ciardi III Re: RE: Bene Market-Joint Stipulation Regarding Damages | NN | 0.10 | $525.00 | $52.50 |
| 03/31/2025 | PA10 | Email from sender Joel A. Ready, Esq. Re: RE: Alan C. Redmond; Case No. 24-13093(PMM)- Expedited Hearing 3 31 25 @ 1pm | NN | 0.10 | $525.00 | $52.50 |
| 03/31/2025 | PA10 | Email from sender Baker, Frederic J. (USTP) Re: RE: Alan C. Redmond; Case No. 24-13093(PMM)-Expedited Hearing 3 31 25 @ 1pm | NN | 0.10 | $525.00 | $52.50 |
| 03/31/2025 | PA12 | Email from sender alanredmond23@gmail.com Re: RE: plan | NN | 0.10 | $525.00 | $52.50 |
| 03/31/2025 | PA10 | Review pretrial scheduling order and calendar dates (SBA) | NN | 0.20 | $525.00 | $105.00 |
| 03/31/2025 | PA10 | Draft correspondence to A Redmond re pretrial scheduling order- SBA adversary | NN | 0.10 | $525.00 | $52.50 |
| 03/31/2025 | PA12 | Email to Albert A. Ciardi III; 'Alan C. Redmond (Debtor)' Re: RE: plan- Exhibit D | NN | 0.10 | $525.00 | $52.50 |
| 03/31/2025 | PA10 | Email from sender Valeria Amato Re: In re: Alan Christopher Redmond, Case No. 24-13093-PMM | NN | 0.10 | $525.00 | $52.50 |
| 03/31/2025 | PA10 | Email to Dorene Torres Re: FW: In re: Alan Christopher Redmond, Case No. 24-13093-PMM-documents received from Ready Subpoenas | NN | 0.10 | $525.00 | $52.50 |

| 03/31/2025 | PA12 | Further revisions to First Amended Disclosure Statement- A Redmond re Creditors statement in opposition | NN | 0.20 | $525.00 | $105.00 |
| 03/31/2025 | PA10 | Email to Alan Redmond Re: Redmond- Hearing on Motion to quash | NN | 0.20 | $525.00 | $105.00 |
| 03/31/2025 | PA10 | Attend hearing on motion to quash | NN | 0.30 | $525.00 | $157.50 |
| 03/31/2025 | PA12 | Read objection to DS and plan | NN | 0.70 | $525.00 | $367.50 |
| 03/31/2025 | PA10 | Email to Al Ciardi Re: Redmond- Bill rush's motion to quash for shannon | NN | 0.10 | $525.00 | $52.50 |
| 03/31/2025 | PA12 | Further revisions to First Amended Disclosure Statement re requirement to file post confirmation quarterly reports | NN | 0.20 | $525.00 | $105.00 |
| 03/31/2025 | PA12 | Email from sender AC Re: Re: Redmond- Hearing on Motion to quash | NN | 0.10 | $525.00 | $52.50 |
| 03/31/2025 | PA10 | Review and revise notice of appearance re SBA Adversary | NN | 0.10 | $525.00 | $52.50 |
| 03/31/2025 | PA10 | Email to Alan Redmond Re: Ready Documents per subpoena | NN | 0.10 | $525.00 | $52.50 |
| 03/31/2025 | PA10 | Review order setting response to SJ Motion | NN | 0.10 | $525.00 | $52.50 |
| 03/31/2025 | PA10 | Email from sender Joel A. Ready, Esq. Re: RE: Alan C. Redmond- missing documents | NN | 0.10 | $525.00 | $52.50 |
| 03/31/2025 | PA12 | Email from sender AC Re: exhibits | NN | 0.10 | $525.00 | $52.50 |
| 03/31/2025 | PA12 | Email to AC Re: exhibit | NN | 0.10 | $525.00 | $52.50 |
| 03/31/2025 | PA12 | Email to Al Ciardi Re: Redmond- Disclosure Statement 14.2- added requirement for debtor to file post confirmation reports | NN | 0.10 | $525.00 | $52.50 |
| 04/01/2025 | PA12 | Email to Frederic J. Baker (frederic.j.baker@usdoj.gov) Re: Redmond- Disclosure Statement hearing | NN | 0.10 | $525.00 | $52.50 |
| 04/01/2025 | PA23 | Email from sender Joel A. Ready, Esq. Re: Redmond - Addendum Page | NN | 0.10 | $525.00 | $52.50 |
| 04/01/2025 | PA12 | Read statement from Cornerstone and Jordan re attachment to Disclosure statement | NN | 0.10 | $525.00 | $52.50 |
| 04/01/2025 | PA12 | Revise Second Amended Disclosure Statement- A Redmond | NN | 0.30 | $525.00 | $157.50 |

| 04/01/2025 | PA12 | Review multiple communications re exhibit to disclosure statement | NN | 0.30 | $525.00 | $157.50 |
| 04/01/2025 | PA12 | Email from sender StJoseph, Anthony (USA-PA-E) Re: RE: In re Alan Redmond - Case No. 24-13093 (PMM) - Supplemental Exhibit D to the First Amended Disclosure Statement of the Debtor | NN | 0.10 | $525.00 | $52.50 |
| 04/01/2025 | PA12 | Draft further revisions to Second Amended Disclosure Statement re per judges comments | NN | 0.30 | $525.00 | $157.50 |
| 04/01/2025 | PA12 | Draft further revisions to Second Amended Plan of Reorganization- | NN | 0.20 | $525.00 | $105.00 |
| 04/01/2025 | PA12 | prepare exhibits for second amended DS | NN | 0.10 | $525.00 | $52.50 |
| 04/01/2025 | PA12 | Email to Al Ciardi Re: Alan C. Redmond - BLACKLINE- Second Amended DS/ BLACKLINE Second Amended Plan | NN | 0.10 | $525.00 | $52.50 |
| 04/01/2025 | PA12 | Conference call with A Redmond and A Ciardi re hearing on Disclosure statement | NN | 0.70 | $525.00 | $367.50 |
| 04/01/2025 | PA10 | Email to Joel A. Ready, Esq.; Valeria Amato Re: Redmond- Deposition of A Redmond | NN | 0.10 | $525.00 | $52.50 |
| 04/01/2025 | PA10 | Email from sender Joel A. Ready, Esq. Re: RE: Redmond- Deposition of A Redmond | NN | 0.10 | $525.00 | $52.50 |
| 04/01/2025 | PA10 | Email to Joel A. Ready, Esq. Re: RE: Redmond- Deposition of A Redmond | NN | 0.10 | $525.00 | $52.50 |
| 04/01/2025 | PA10 | Email to Tankersley, Jon L. Re: Redmond/AWIS | NN | 0.10 | $525.00 | $52.50 |
| 04/01/2025 | PA10 | Read AWIS BENE Contract dated 10 3 2018 | NN | 0.50 | $525.00 | $262.50 |
| 04/01/2025 | PA10 | Review Docket re Adv Pro Docket from 2 5 24 Northern District of TX- AWIS v BENE | NN | 0.20 | $525.00 | $105.00 |
| 04/01/2025 | PA10 | Review pleadings (Bankruptcy docket for AWIS and AHCM, review final decree, review adversary proceeding docket and adversary complaint against Bene and Redmond ) re settlement with AWIS | NN | 1.70 | $525.00 | $892.50 |
| 04/01/2025 | PA10 | Telephone call to N Valz re AWIS | NN | 0.20 | $525.00 | $105.00 |
| 04/01/2025 | PA10 | Draft Settlement Agreement re AWIS | NN | 2.30 | $525.00 | $1,207.50 |
| 04/02/2025 | PA10 | Email from sender Tankersley, Jon L. Re: RE: Redmond/AWIS | NN | 0.10 | $525.00 | $52.50 |
| 04/02/2025 | PA10 | Email to Tankersley, Jon L. Re: RE: Redmond/AWIS | NN | 0.10 | $525.00 | $52.50 |
| 04/02/2025 | PA10 | Original AWIS Complaint-12 14 23 | NN | 0.10 | $525.00 | $52.50 |
| 04/02/2025 | PA10 | Email from sender Valeria Amato Re: RE: Redmond- Deposition of A Redmond | NN | 0.10 | $525.00 | $52.50 |
| 04/02/2025 | PA10 | Email to Alan Redmond Re: FW: Redmond- Deposition of A Redmond | NN | 0.10 | $525.00 | $52.50 |
| 04/02/2025 | PA10 | Email to Valeria Amato Re: RE: Redmond- Deposition of A Redmond | NN | 0.10 | $525.00 | $52.50 |

| 04/02/2025 | PA10 | Draft Notice of Motion | NN | 0.30 | $525.00 | $157.50 |
|---|---|---|---|---|---|---|
| 04/02/2025 | PA10 | Email to Alan Redmond Re: Alan C. Redmond - AWIS settlement | NN | 0.10 | $525.00 | $52.50 |
| 04/02/2025 | PA10 | Email to Tankersley, Jon L. Re: Alan C. Redmond - Settlement with AWIS and AHCM | NN | 0.10 | $525.00 | $52.50 |
| 04/02/2025 | PA10 | Draft 9019 Motion-AWIS | NN | 1.00 | $525.00 | $525.00 |
| 04/03/2025 | PA10 | Email to Alan Redmond Re: Redmond- Denial of motion to quash- S Krommelbein | NN | 0.10 | $525.00 | $52.50 |
| 04/03/2025 | PA10 | Read order denying motion to quash- S Krommelbein subpoena | NN | 0.10 | $525.00 | $52.50 |
| 04/03/2025 | PA4 | Email to Alan Redmond Re: Bankruptcy case- outstanding matters | NN | 0.20 | $525.00 | $105.00 |
| 04/04/2025 | PA10 | Email from sender Tankersley, Jon L. Re: Redmond/AWIS | NN | 0.10 | $525.00 | $52.50 |
| 04/04/2025 | PA10 | Review stipulation extending time to object to discharge | NN | 0.10 | $525.00 | $52.50 |
| 04/04/2025 | PA10 | Draft correspondence to J Tankersley re Stip extending time to object to discharge | NN | 0.10 | $525.00 | $52.50 |
| 04/07/2025 | PA12 | Draft email to A Redmond re seconded amend plan and DS | NN | 0.10 | $525.00 | $52.50 |
| 04/07/2025 | PA4 | Draft correspondence to A Redmond re outstanding matters as of 4 7 25 | NN | 0.20 | $525.00 | $105.00 |
| 04/07/2025 | PA10 | Review pretrial order re SBA Adversary | NN | 0.20 | $525.00 | $105.00 |
| 04/07/2025 | PA10 | Email from sender David Heim Re: Fwd: Redmond/ appeal/ status to court | NN | 0.10 | $525.00 | $52.50 |
| 04/08/2025 | PA10 | Email to David Heim; Albert A. Ciardi III Re: RE: Redmond-appeal | NN | 0.10 | $525.00 | $52.50 |
| 04/08/2025 | PA10 | Email from sender AC Re: Re: Bankruptcy case- outstanding matters - updated 4 7 25 | NN | 0.10 | $525.00 | $52.50 |
| 04/08/2025 | PA10 | Email to AC; Dorene Torres Re: RE: Bankruptcy case- outstanding matters - updated 4 7 25 | NN | 0.10 | $525.00 | $52.50 |
| 04/08/2025 | PA12 | Email from sender AC Re: RE: Bankruptcy case- outstanding matters - updated 4 7 25 | NN | 0.10 | $525.00 | $52.50 |
| 04/10/2025 | PA10 | Email from sender AC Re: Fwd: Bankruptcy case- tax returns | NN | 0.10 | $600.00 | $60.00 |
| 04/10/2025 | PA10 | Email from sender AC Re: RE: Bankruptcy case- outstanding matters - updated 4 7 25 | NN | 0.10 | $525.00 | $52.50 |

| 04/10/2025 | PA10 | Email from sender John Sardella Re: Re: Bankruptcy case- tax returns | NN | 0.10 | $525.00 | $52.50 |
| 04/10/2025 | PA10 | Email to John Sardella; Albert A. Ciardi III Re: RE: Bankruptcy case- tax returns | NN | 0.10 | $525.00 | $52.50 |
| 04/11/2025 | PA12 | Draft letter to Judge P Mayer 4. 11.25 re plan and disclosure statement | NN | 0.30 | $525.00 | $157.50 |
| 04/11/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: RE: Redmond/SBA- extension of time | NN | 0.10 | $525.00 | $52.50 |
| 04/11/2025 | PA10 | Email to StJoseph, Anthony (USAPAE) Re: RE: Redmond/SBA- extension of time | NN | 0.10 | $525.00 | $52.50 |
| 04/11/2025 | PA12 | Email from sender Albert A. Ciardi III Re: RE: plan | NN | 0.10 | $525.00 | $52.50 |
| 04/11/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: RE: Redmond/SBA- extension of time | NN | 0.10 | $525.00 | $52.50 |
| 04/13/2025 | PA10 | Draft correspondence to A Redmond re documents to SBA | NN | 0.10 | $525.00 | $52.50 |
| 04/14/2025 | PA10 | Draft letter to J Mayer re joint pretrial statement due today in adversary 24-145 | NN | 0.20 | $525.00 | $105.00 |
| 04/14/2025 | PA10 | Draft Joint Mediation Statement | NN | 0.20 | $525.00 | $105.00 |
| 04/14/2025 | PA10 | Email to StJoseph, Anthony (USAPAE) Re: Joint Statement of Mediation - United States of America, on behalf of its agency, US Small Business Administration v. Alan Christopher Redmond, Adv. Pro. No. 25- 00119-pmm | NN | 0.10 | $525.00 | $52.50 |
| 04/14/2025 | PA10 | Revise Joint Mediation Statement | NN | 0.10 | $525.00 | $52.50 |
| 04/14/2025 | PA10 | Email to StJoseph, Anthony (USAPAE) Re: Joint Mediation Statement- United States of America, on behalf of its agency, US Small Business Administration v. Alan Christopher Redmond, Adv. Pro. No. 25- 00119-pmm | NN | 0.20 | $525.00 | $105.00 |
| 04/14/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: RE: Joint Mediation Statement- United States of America, on behalf of its agency, US Small Business Administration v. Alan Christopher Redmond, Adv. Pro. No. 25- 00119-pmm | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 04/14/2025 | PA10 | Email to StJoseph, Anthony (USAPAE) Re: Joint Mediation Statement- United States of America on behalf of its agency U.S. Small Business Administration v. Alan Christopher Redmond, Adv. | NN | 0.10 | $525.00 | $52.50 |
| 04/14/2025 | PA10 | Email from A StJoseph re discovery conference | NN | 0.10 | $525.00 | $52.50 |
| 04/14/2025 | PA10 | Email to Sara Roman Re: joint pretrial statement- adv Pro No 24-0145 | NN | 0.10 | $525.00 | $52.50 |
| 04/14/2025 | PA12 | Email from sender Schanne, John (USTP) Re: RE: Ch-11 24-13093-pmm Document - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 04/14/2025 | PA10 | order suspending all pretrial deadlines pending MSJ dated 4 14 25 | NN | 0.10 | $525.00 | $52.50 |
| 04/14/2025 | PA10 | Email to Al Ciardi Re: Alan C. Redmond supplemental document production | NN | 0.10 | $525.00 | $52.50 |
| 04/14/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: Alan Redmond Adversary - discovery conference | NN | 0.10 | $525.00 | $52.50 |
| 04/14/2025 | PA10 | Read motion to compel compliance with Rule 2004 subpoena | NN | 0.30 | $525.00 | $157.50 |
| 04/14/2025 | PA10 | Draft letter to J Ready re supplemental discovery- 2004 subpoena | NN | 0.20 | $525.00 | $105.00 |
| 04/15/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: Re: Alan Redmond Adversary - discovery conference | NN | 0.10 | $525.00 | $52.50 |
| 04/15/2025 | PA10 | Email from sender AC Re: Re: FW: Ch-11 24-13093-pmm Motion to Compel - Alan Christopher R | NN | 0.10 | $525.00 | $52.50 |
| 04/15/2025 | PA10 | Discovery conference with A St Joseph re SBA litigation | NN | 0.40 | $525.00 | $210.00 |
| 04/15/2025 | PA10 | Review and revise Joint Statement per Fed R Civ Pro 26(f)  Discovery schedule - SBA Adversary | NN | 0.20 | $525.00 | $105.00 |
| 04/15/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: RE: Alan Redmond Adversary - discovery conference | NN | 0.10 | $525.00 | $52.50 |
| 04/15/2025 | PA10 | Email to StJoseph, Anthony (USAPAE) Re: RE: Alan Redmond Adversary - discovery conference | NN | 0.10 | $525.00 | $52.50 |
| 04/16/2025 | PA23 | Review order scheduling expedited hearing re provide documents 2004 | NN | 0.20 | $525.00 | $105.00 |
| 04/16/2025 | PA10 | Email from sender StJoseph, Anthony (USAPAE) Re: RE: Alan Redmond Adversary - discovery conference | NN | 0.10 | $525.00 | $52.50 |
| 04/16/2025 | PA10 | Reviewed Proposed Order (Status Update - Redmond) | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| 04/16/2025 | PA23 | Draft Objection of Debtor to RENEWED EXPEDITED Motion to Compel documents of spouse | NN | 2.30 | $525.00 | $1,207.50 |
| 04/16/2025 | PA23 | Research re 2004 discovery | NN | 0.70 | $525.00 | $367.50 |
| 04/16/2025 | PA23 | Email to Alan Redmond; Dorene Torres Re: Alan C. Redmond -Objection to Renewed Expedited Motion to Compel | NN | 0.10 | $525.00 | $52.50 |
| 04/16/2025 | PA10 | Review correspondence from A St Joseph re joint statement | NN | 0.10 | $525.00 | $52.50 |
| 04/16/2025 | PA10 | Email from sender Sara Roman Re: RE: 24-13093-pmm Alan Christopher Redmond/ Adv 25-00119 SBA v. Redmond | NN | 0.10 | $525.00 | $52.50 |
| 04/16/2025 | PA10 | Deposition prep of A Redmond | NN | 1.90 | $525.00 | $997.50 |
| 04/16/2025 | PA23 | Revise Objection of Debtor to RENEWED EXPEDITED Motion to Compel documents of spouse | NN | 0.30 | $525.00 | $157.50 |
| 04/16/2025 | PA10 | Email from sender NORMAN VALZ Re: Redmond Bankruptcy (USDOL vs. Redmond and Steph Miller) | NN | 0.10 | $525.00 | $52.50 |
| 04/21/2025 | PA10 | Email from sender BKECF_LiveDB@paeb.uscourts.gov Re: Ch- 25-00119-pmm Order on Motion to Extend / Shorten Time - United States Smal | NN | 0.10 | $525.00 | $52.50 |
| 04/21/2025 | PA23 | Review Motion to Withdraw as Attorney - W Rush | NN | 0.20 | $525.00 | $105.00 |
| 04/21/2025 | PA12 | Email from sender Albert A. Ciardi III Re: RE: plan | NN | 0.10 | $525.00 | $52.50 |
| 04/21/2025 | PA23 | Email from sender Valeria Amato Re: In re: Alan Christopher Redmond, Docket No. 24-13093-PMM | NN | 0.10 | $525.00 | $52.50 |
| 04/21/2025 | PA23 | prepare for hearing re expedited motion to compel compliance with 2004 order | NN | 0.40 | $525.00 | $210.00 |
| 04/21/2025 | PA12 | Email from sender Alan Redmond Re: Re: plan | NN | 0.10 | $525.00 | $52.50 |
| 04/21/2025 | PA23 | Review email and attachments from sender Valeria Amato Re: Alan Christopher Redmond - 24-13093 - Submission of Exhibits | NN | 0.30 | $525.00 | $157.50 |
| 04/22/2025 | PA23 | Email to Alan Redmond Re: Redmond/ Hearing on Expedited Motion to Compel Production of Documents and Deposition | NN | 0.20 | $525.00 | $105.00 |
| 04/22/2025 | PA23 | Travel to and attend hearing on expedited motion to compel | NN | 4.30 | $525.00 | $2,257.50 |

| Date | Code | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2025 | PA10 | Email from sender Tankersley, Jon L. Re: RE: Alan C. Redmond - AWIS AHCM settlement- use this one please | NN | 0.10 | $525.00 | $52.50 |
| 04/22/2025 | PA10 | Email from sender Tankersley, Jon L. Re: RE: Alan C. Redmond - AWIS AHCM settlement- | NN | 0.10 | $525.00 | $52.50 |
| 04/23/2025 | PA23 | Review order denying motion to withdraw as counsel moot | NN | 0.10 | $525.00 | $52.50 |
| 04/23/2025 | PA23 | Email from sender AC Re: Re: Redmond/ Hearing on Expedited Motion to Compel Production of Documents and Deposition | NN | 0.10 | $525.00 | $52.50 |
| 04/23/2025 | PA4 | Email from sender AC Re: Re: Redmond/ Hearing on Expedited Motion to Compel Production of Documents and Deposition | NN | 0.10 | $525.00 | $52.50 |
| 04/23/2025 | PA23 | Review Order on RENEWED Motion to Compel Debtor and Third Parties | NN | 0.10 | $525.00 | $52.50 |
| 04/23/2025 | PA10 | Review and Revise STIPULATION FOR EXTENSION OF TIME TO FILE ADVERSARY PROCEEDING-to 05-16-2025(6688352.1) | NN | 0.20 | $525.00 | $105.00 |
| 04/23/2025 | PA10 | Email to Tankersley, Jon L. Re: Alan C. Redmond - AWIS- stipulation | NN | 0.10 | $525.00 | $52.50 |
| 04/23/2025 | PA10 | Review email from J Tankersly re revisions to order | NN | 0.10 | $525.00 | $52.50 |
| 04/23/2025 | PA10 | Email from sender Tankersley, Jon L. Re: RE: Alan C. Redmond -AWIS- stipulation | NN | 0.10 | $525.00 | $52.50 |
| 04/24/2025 | PA10 | Email from sender NORMAN VALZ Re: USDOL matter - Stephanie Miller | NN | 0.10 | $525.00 | $52.50 |
| 04/24/2025 | PA4 | Email from sender Gannone, James (USTP) Re: RE: Alan Redmond 24-13093pmm - MOR Due | NN | 0.10 | $525.00 | $52.50 |
| 04/24/2025 | PA4 | Email to Alan Redmond Re: FW: Alan Redmond 24-13093pmm - MOR Due | NN | 0.10 | $525.00 | $52.50 |
| 04/25/2025 | PA10 | Email from sender NORMAN VALZ Re: Re: Next week's response to Rule 2004 Examination | NN | 0.10 | $525.00 | $52.50 |
| 04/25/2025 | PA23 | Email to NORMAN VALZ Re: RE: Next week's response to Rule 2004 Examination | NN | 0.10 | $525.00 | $52.50 |
| 04/25/2025 | PA23 | Email from sender NORMAN VALZ Re: Next week's response to Rule 2004 Examination | NN | 0.10 | $525.00 | $52.50 |
| 04/25/2025 | PA10 | Email from sender Valeria Amato Re: depositions- 2004 | NN | 0.10 | $525.00 | $52.50 |

| Date | Code | Description | | Hrs | Rate | Amount |
|------|------|-------------|---|-----|------|--------|
| 04/25/2025 | PA10 | Email from J Ready Re: depositions | NN | 0.10 | $525.00 | $52.50 |
| 04/25/2025 | PA4 | Email from sender Malcolm Smith Re: RE: Alan Redmond 24-13093pmm - MOR Due | NN | 0.10 | $525.00 | $52.50 |
| 04/28/2025 | PA4 | Email from sender AC Re: RE: In re: Alan Christopher Redmond, Case No. 24-13093 | NN | 0.10 | $525.00 | $52.50 |
| 04/28/2025 | PA4 | Email to A Redmond re call/ MOR | NN | 0.10 | $525.00 | $52.50 |
| 04/28/2025 | PA4 | prepare Amended February MOR | NN | 0.20 | $525.00 | $105.00 |
| 04/29/2025 | PA4 | Email to Gannone, James (USTP) Re: RE: Alan Redmond 24-13093pmm - Amending February MOR/ March MOR Due | NN | 0.10 | $525.00 | $52.50 |
| 04/29/2025 | PA4 | Email to Malcolm Smith; Alan Redmond Re: RE: Alan Redmond 24-13093pmm - March MOR Due/ DIP Account | NN | 0.10 | $525.00 | $52.50 |
| 04/29/2025 | PA4 | Email from sender Gannone, James (USTP) Re: RE: Alan Redmond 24-13093pmm - Amending February MOR/ March MOR Due | NN | 0.10 | $525.00 | $52.50 |
| 04/29/2025 | PA4 | Email from sender Malcolm Smith Re: RE: Alan Redmond 24-13093pmm - March MOR Due/ DIP Account | NN | 0.10 | $525.00 | $52.50 |
| 04/30/2025 | PA10 | Email from sender AC Re: Re: SBA | NN | 0.10 | $525.00 | $52.50 |
| 04/30/2025 | PA4 | Email from sender BKECF_LiveDB@paeb.uscourts.gov Re: Ch- 24-00145-pmm Order (Generic) - Jordan | NN | 0.10 | $525.00 | $52.50 |
| 04/30/2025 | PA10 | meet with N Valz re subpoena | NN | 0.50 | $525.00 | $262.50 |
| 04/30/2025 | PA3 | Email from sender AC Re: RE: SBA | NN | 0.10 | $525.00 | $52.50 |
| 04/30/2025 | PA12 | Email to A Redmond Re: REDMOND -Withdrawal of plan and Disclosure statement | NN | 0.10 | $525.00 | $52.50 |
| 4/30/2025 | PA4 | Draft praecipe to withdraw 2nd Amended Plan | NN | 0.20 | $525.00 | $105.00 |
| | | | **Total:** | **278.80** | **(Hrs)** | **$146,377.50** |